**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of Delaware
_____ (State)

Case number (*if known*): _____ Chapter 11

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy        04/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

1. **Debtor's name**

   Suniva, Inc.

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number (EIN)**

   2 6 – 0 9 7 2 4 1 8

4. **Debtor's address**

   **Principal place of business**

   | 5765 | Peachtree Industrial Boulevard |
   |------|-------------------------------|
   | Number | Street |

   | Norcross | Georgia | 30092 |
   |----------|---------|-------|
   | City | State | ZIP Code |

   Gwinnett
   County

   **Mailing address, if different from principal place of business**

   | | |
   |---|---|
   | Number | Street |

   P.O. Box

   | | | |
   |---|---|---|
   | City | State | ZIP Code |

   **Location of principal assets, if different from principal place of business**

   | | |
   |---|---|
   | Number | Street |

   | | | |
   |---|---|---|
   | City | State | ZIP Code |

5. **Debtor's website (URL)**

   http://www.suniva.com/

6. **Type of debtor**

   ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
   ☐ Partnership (excluding LLP)
   ☐ Other. Specify: _____

| Debtor | Suniva, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

2  2  1  1

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes.  District _____  When _____  Case number _____
                                        MM / DD / YYYY

          District _____  When _____  Case number _____
                                        MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☒ No

☐ Yes.  Debtor _____  Relationship _____

          District _____  When _____
                                                  MM / DD / YYYY

          Case number, if known _____

| Debtor | Suniva, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this* district?**

Check all that apply:

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No

☒ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☒ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? See attached.

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**  5765  Peachtree Industrial Boulevard

| Number | Street | | |
|---|---|---|---|
| Norcross | | GA | 30092 |
| City | | State | ZIP Code |

**Is the property insured?**

☐ No

☒ Yes. Insurance agency  Atlantic Specialty Insurance Company (OneBeacon)

Contact name  Porter Hale

Phone  (404) 439-8990

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

Check one:

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☒ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☒ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| Debtor | Suniva, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☒ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

### Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ▪ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

- ▪ I have been authorized to file this petition on behalf of the debtor.

- ▪ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  04/17/2017
MM / DD / YYYY

✗ _Cheng Zhu (signature)_

Signature of authorized representative of debtor

Cheng "Alex" Zhu

Printed name

Title  President

**18. Signature of attorney**

✗ _Jeremy W. Ryan (signature)_          Date  04/17/2017
Signature of attorney for debtor                              MM / DD / YYYY

Jeremy W. Ryan
Printed name

Potter Anderson & Corroon LLP
Firm name

| 1313 | North Market Street, 6th Floor | | |
|---|---|---|---|
| Number | Street | | |

| Wilmington | DE | 19801 |
|---|---|---|
| City | State | ZIP Code |

| (302) 984-6108 | jryan@potteranderson.com |
|---|---|
| Contact phone | Email address |

| 4057 | DE |
|---|---|
| Bar number | State |

---

In re Suniva, Inc.
Chapter 11 Petition Addendum to Question 12

The Debtor's Norcross, Georgia facility contains numerous hazardous chemicals and gasses that are used in the solar cell production process as well as research and development. These chemicals must be removed from the facility before operation of the facility can be shut down. Some of these chemicals, such as silane and trimethylaluminium (which are pyrophorics), present particular hazards that require special training. Around the clock staffing of the facility by trained employees will be required until these hazardous chemicals are removed.

> **Gasses on site:** Helium mix, argon, nitrous oxide, oxygen, nitrogen, ammonia, silane, phosphine, boron tri-fluoride, phosphorous oxychloride,
> **Liquids on site:** TS41 Texturizer, hydrochloric acid, hydrofluoric acid, potassium hydroxide, nitric acid, sulfuric acid, trimethylaluminium, sodium hydroxide

These chemicals will need to be purged from production equipment and process plumbing systems prior to shutting down of the facility. Currently, trained employees are working on removing these chemicals from the facility and purging them from the equipment and process plumbing systems.

US2008 12753362 1

# RESOLUTIONS OF
# THE BOARD OF DIRECTORS OF
# SUNIVA, INC.

As of this 13th day of April, 2017, the undersigned members of the board of directors (the "Board") of Suniva, Inc., a Delaware corporation (the "Corporation"), consisting of all the currently sitting directors and constituting a quorum of directors under the Corporation's by-laws, hereby take the following actions and adopt and consent to the following resolutions:

WHEREAS, the Board has considered the financial and operational aspects of the Corporation's business and the recommendations of the Corporation's professionals and advisors and have deemed it desirable and in the best interests or the Corporation, its creditors, stockholders, and other interested parties that a petition (the "Petition") be filed by the Corporation seeking relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District or Delaware, (the "Bankruptcy Court"); and

WHEREAS, the Board has received a copy of the Petition and discussed the same with the Corporation's professionals and advisors;

NOW, THEREFORE, BE IT RESOLVED, that the filing or the Petition seeking relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court is hereby approved;

RESOLVED FURTHER, that David M. Baker is appointed Chief Restructuring Officer of the Corporation;

RESOLVED FURTHER, that any duly appointed officer of the Corporation (collectively, including, but not limited to, the Chief Restructuring Officer, the "Authorized Officers") is hereby authorized and empowered on behalf of and in the name of the Corporation to execute, verify and cause to be filed the Petition, together with schedules of assets and liabilities, the statement of financial affairs and other ancillary documents required by the Bankruptcy Code and the Federal Rules of Bankruptcy Procedure to be filed with the Petition, at such time as the Authorized Officer considers it appropriate;

RESOLVED FURTHER, that the Authorized Officers, acting alone or with one or more other Authorized Officers, shall be, and each hereby is, authorized and empowered on behalf of and in the name of the Corporation to execute, verify, and cause to be filed such requests for first-day relief from the Bankruptcy Court as the Authorized Officers may deem necessary, proper, or desirable in connection with the Petition, with a view to successful prosecution of the Corporation's chapter 11 case;

RESOLVED FURTHER, that the Authorized Officers shall be, and each hereby is, authorized and empowered on behalf of, and in the name of the Corporation to retain and to employ Kilpatrick, Townsend & Stockton LLP as general bankruptcy counsel, Potter Anderson Corroon LLP as Delaware counsel, and such other attorneys, investment bankers, accountants, financial advisors, and other professionals to assist in the Corporation's chapter 11 case on such terms as are deemed necessary, proper, or desirable by the Authorized Officers;

RESOLVED FURTHER, that the Authorized Officers, and any employees or agents (including counsel) designated by or directed by the Authorized Officers, shall be, and each hereby is, authorized and empowered to cause the Corporation and such of its affiliates as management deems appropriate to enter into, execute, deliver, certify, file, record, and perform such agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities, certificates, or other documents, and to take such other actions, as in the judgment of such Authorized Officer shall be necessary, proper, and desirable to prosecute to a successful completion the Corporation's chapter 11 case, to effectuate the restructuring of the Corporation's debt, other obligations, organizational form and structure, and ownership

of the Corporation and its subsidiaries consistent with the foregoing resolutions, and to carry out and put into effect the purposes of the foregoing resolutions, and the transactions contemplated by these resolutions, their authority thereunto to be evidenced by the taking or such actions;

RESOLVED FURTHER, that any and all acts taken and any and all certificates, instruments, agreements, or other documents executed on behalf of the Corporation by the Authorized Officers of the Corporation prior to the adoption of the foregoing resolutions with regard to any of the transactions, actions, certificates, instruments, agreements, or other documents authorized or approved by the foregoing resolutions be, and they hereby are, ratified, confirmed, adopted, and approved;

RESOLVED FURTHER, that any specific resolutions that may be required to have been adopted by the Board to effectuate the matters and transaction contemplated by the foregoing resolutions be, and they hereby are, adopted, and the directors, officers, and authorized representatives of the Corporation be, and each of them acting along hereby is, authorized in the name and on behalf of the Corporation to certify as to the adoption of any and all such resolutions; and

RESOLVED FURTHER, that the Authorized officers shall be, and each hereby is, authorized and empowered on behalf of the Corporation and in its name to take or cause to be taken all actions and to execute and deliver all such instruments that such Authorized Officer determines are necessary or desirable in connection with or in furtherance of the foregoing resolutions.

*[Signature Page Follows]*

---

IN WITNESS WHEREOF, the undersigned directors have executed these Resolutions as of the date set forth above.

**BOARD OF DIRECTORS OF SUNIVA, INC.**

_____
Cai Zhen

_____
Zhou Yijia

_____
Zhang Jianmin

_____
Chen Xuexin

US2008 12676741 K

<table>
<tr><td colspan="2">Fill in this information to identify the case:</td></tr>
<tr><td>Debtor name</td><td>Suniva, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Delaware<br>(State)</td></tr>
<tr><td>Case number (if known):</td><td></td></tr>
</table>

☐ Check if this is an
amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Wacker Chemie AG<br>Hanns-Seidel-Platz 4<br>Munich, Bavaria 81737 DE<br>Germany | Anthony Dominikovic<br>Tel: 517-264-8156<br>Email:<br>Anthony.Dominikovic@wacker.com | Trade | | | | $5,775,000.00 |
| 2 | Woongjin Energy Co.,Ltd<br>1316 Kwanpyung-Dong 305-509<br>Yuseong-Gu, Daejeon KR<br>Korea, Republic of | Hyunchul So<br>Tel: 82.42.939.8035<br>Email: hcso@woongjinenergy.com | Trade | | | | $4,970,352.06 |
| 3 | Silfab Solar Inc.<br>240 Courtneypark Drive East<br>Mississauga, Ontario L5T 2Y3 CA<br>Canada | Erica Zhang<br>Tel: 1-905-255-2501 ext. 743<br>Email: e.zhang@silfab.ca | Trade | | | | $4,141,376.02 |
| 4 | Posco Daewoo America Corp.<br>300 Frank W. Burr Blvd. Suite #23<br>Teaneck, NJ 07666 | Brian Kang<br>Tel: 201-591-8008<br>Email: bkang@dwa.posco-daewoo.com | Trade | | | | $2,737,376.07 |
| 5 | Sunedison Products Singapore Pte. Ltd.<br>11 Loring 3 Toa Payoh<br>Blk B, Jackson Square, 4th Floor<br>319579 SG<br>Singapore | Frank Oswald, Esq<br>Tel: 212- 594-5400<br>Email: frankoswald@teamtogut.com | Trade, Settlement | | | | $1,501,826.68 |
| 6 | Lerri Solar Technology (U.S.) Inc.<br>2033 Gateway Place<br>Suite 50<br>San Jose, CA 95110 | Jing Wu<br>Tel: 86. 186.1660.6687<br>Email: wangjm@long-silicon.com or wu_jing@longi-silicon.com | Trade | | | | $899,977.50 |
| 7 | Guangzhou Ruxing Technology Co.,Ltd.<br>5th Building, Haotai Tech Park, 768<br>Shenzhen Rd<br>Science City, Guangzhou<br>Xianyang, China 510663 | David Fan<br>Tel: 86 20 28069929 or 011 86 2061301900<br>Email: david.fan@rutech.com | Trade | | | | $766,634.00 |

Debtor _____Suniva, Inc._____     Case number (if known)_____

| # | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 8 | Veritiv Operating Company P.O. Box 409884 Atlanta, GA 30384-9884 | Chuck Shakar Tel: 770-656-1089 Email: chuck.shakar@veritivcorp.com | Trade | Disputed | | | $716,138.52 |
| 9 | Heraeus Precious Metals North America Conshohocken LLC P.O. Box 29240 New York, NY 10087-9240 | Paul Noble Tel: 610-825-6050 Email: paul.noble@heraeus.com | Trade | | | | $714,761.60 |
| 10 | Jiangxi Haoan Energy Technology Co. Phoenix Industry Zone Anyi Town, Nanchang City China | Yan Gao Tel: 86-791-83389519 Email: gaoyan@hasolar-pv.com; even@hasolar-pv.com | Trade | | | | $545,548.00 |
| 11 | Centrotherm Photovoltaics AG Johannes-Schmid-Strasse 8 89143 Blaubeuren Germany | Martin Trankle Tel: 49 7344 918-9618 Email: Suzanne.Pelletier@centrotherm.de | Trade | | | | $489,286.73 |
| 12 | California State Board Of Equalization P.O. Box 942879 Sacramento, CA 94279 | Tel: 1-800-400-7115 | Taxes | | | | $431,836.14 |
| 13 | Department Of Energy 15013 Denver West Parkway Golden, CO 80401 | Pamela Lavergne Tel: 720-356-1449 Email: pamela.lavergne@ee.doe.gov | Government Contract | | | | $428,514.70 |
| 14 | Cniec Shaanxi Corporation 18 / F , AB Block Tangyan International Center, No.3 Tangyan Avenue, Xi'an Xianyang, China | Tel: 29 6222006 8 Ext.855 | Trade | | | | $391,360.00 |
| 15 | SKC, Inc. PO Box 102642 Atlanta, GA 30368 | Emmarine Byerson Tel: 678-342-1000 Email: EByerson@skcfilms.com | Trade | | | | $371,816.06 |
| 16 | Asia Union Electronic Chemical Corp #31, Chien-Yeh Rd 831 Ta-Liao Hsian China | Tel: *+886-7-7878485 Ext 385 | Trade | | | | $365,828.00 |
| 17 | Zhejiang Jiafu Glass Co., Ltd. No. 999 Hongfu Road Honghe Town, Jiaxing 314001 China | Audy Gao Tel: 86.573.8333.65111 Email: gaojie@flatgroup.com.cn | Trade | | | | $358,996.78 |
| 18 | E I Du Pont De Nemours & Co Dept AT 952332 P.O. Box 952332 Atlanta, GA 31192-2332 | Tel: 919-248-5579 | Trade | | | | $351,811.30 |
| 19 | Applied Materials, Inc. 9700 U.S. Hwy 290 East Austin, TX 78724 | Tel: 408-563-1227 | Trade | | | | $344,556.50 |

Debtor    Suniva, Inc.                                                    Case number (if known)

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 20 | Meyer Burger Global AG Schorenstrasse 39 THUN 3645 Switzerland | Tel: 49 3723 671 2941 Email: anett.wandow@meyerburger.com | Trade | | | | $315,480.71 |
| 21 | Federal Prison Industries Electronics Business Group 400 1st Street NW Washington, DC 20534 | Tel: 800-827-3168 | Trade | | | | $255,613.58 |
| 22 | Georgia Tech Research Corporation P.O. Box 100117 Atlanta, GA 30384 | Tel: 404-894-7584 | Consulting Agreement | | | | $255,000.00 |
| 23 | Wanxiang Import and Export Co., Ltd. 118# Jianshe 2 Road Xiaoshan Economic and Technological Development Zone Hangzhou, China 311215 | David Tel: 0571.82861507 Email: davidtieliang@wanxiang.com.cn | Trade | | | | $229,685.48 |
| 24 | Asys Group Americas Inc. 140 Satellite Blvd. NE, Suite D Suwanee, GA 30024 | Tel: 770-246-9706 | Trade | Disputed | | | $215,845.46 |
| 25 | Kinetic Systems Inc. 48400 Fremont Blvd. Fremont, CA 94538 | Tel: 617-522-8700 | Trade | | | | $206,457.42 |
| 26 | Ningbo Gzx Pv Technology Co., Ltd. No. 28 Binhai 5th Road Hangzhou Bay New District Zhejiang, China | William Hu Tel: +86-574-63008418 Email: william.hu@gzxpv.com | Trade | | | | $168,000.00 |
| 27 | Linde Electronics and Specialty Gases 88299 Expedite Way Chicago, IL 60695-1700 | Tel: 908-508-2467 | Trade | | | | $167,125.32 |
| 28 | Geodis USA Inc 62216 Collections Center Drive Chicago, IL 60693-6221 | Jun Whisenand Tel: 615-750-0978 | Trade | | | | $166,526.65 |
| 29 | GP Solar GMBH Hainbuchenring 9-11 Neuried 82061 Germany | Michaela Sappok Tel: 49 7531 94227 33 Email: gert.grawunder@gpsolar.com | Trade | | | | $152,984.67 |
| 30 | Shinsung Solar Energy Co., Ltd. #404-1, Backhyeon-Dong Bundang-Gu Sumgnam-City Gyeonggi-Do 463-420 KP Democratic People's Republic of Korea | Randy J. Tel: +8210.9163.7436 Email: randy@shinsung.co.kr | Trade | | | | $133,136.03 |

---

**Fill in this information to identify the case and this filing:**

Debtor Name  Suniva, Inc.

United States Bankruptcy Court for the: _____  District of  Delaware
                                                          (State)

Case number (*If known*): _____

---

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

---

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

❑  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

❑  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

❑  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

❑  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

❑  *Schedule H: Codebtors* (Official Form 206H)

❑  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

❑  Amended *Schedule* ____

☒  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

❑  Other document that requires a declaration_____


I declare under penalty of perjury that the foregoing is true and correct.

Executed on  04/16/2017          ✗ _____
             MM / DD / YYYY                 Signature of individual signing on behalf of debtor


                                   Cheng "Alex" Zhu
                                   _____
                                   Printed name

                                   President
                                   _____
                                   Position or relationship to debtor

---

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>SUNIVA, INC.<br><br>      Debtor. | Chapter 11<br><br>Case No. 17-[•] (_____) |

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case:

| Equity Holder | Kind of Equity | Equity Ownership |
|---|---|---|
| Advanced Equities Suniva Investments I, LLC<br>c/o Scott Ogur<br>One Stamford Plaza<br>263 Tresser Blvd, 15th Floor<br>Stamford, CT 06901 | Common Stock | 0.016% |
| Advanced Equities Suniva Investments II, LLC<br>c/o Scott Ogur<br>One Stamford Plaza<br>263 Tresser Blvd, 15th Floor<br>Stamford, CT 06901 | Common Stock | 0.081% |
| AEI 2008 CleanTech Investments I, LLC<br>c/o Scott Ogur<br>One Stamford Plaza<br>263 Tresser Blvd, 15th Floor<br>Stamford, CT 06901 | Common Stock | 0.019% |
| AEI 2008 CleanTech Investments II, LLC<br>c/o Scott Ogur<br>One Stamford Plaza<br>263 Tresser Blvd, 15th Floor<br>Stamford, CT 06901 | Common Stock | 0.064% |
| AEI Suniva Investments III, LLC<br>c/o Scott Ogur<br>One Stamford Plaza<br>263 Tresser Blvd, 15th Floor<br>Stamford, CT 06901 | Common Stock | 0.043% |
| AEI Suniva Investments IV, LLC<br>c/o Scott Ogur<br>One Stamford Plaza<br>263 Tresser Blvd, 15th Floor | Common Stock | 0.172% |

US2008 12686750 2

| | | |
|---|---|---|
| Stamford, CT 06901 | | |
| Alpha Goal International Ltd.<br>c/o Justin Leong<br>25th Floor Wisma Genting<br>28 Jln Sultan Ismail<br>Kuala Lumpur 50250 | Common Stock | 0.292% |
| Apex Investment Fund VI, L.P.<br>c/o Armando Pauker<br>440 North Wells St.<br>Suite 420<br>Chicago, IL 60654 | Common Stock | 0.602% |
| Asia Union Electronic Chemical Corp.<br>c/o Curtis Dove<br>No. 31, Jianye Rd.<br>Daliao District<br>Kaohsiung City, 83164<br>Taiwan, R.O.C. | Common Stock | 0.052% |
| Ranae DeSantis<br>c/o Steward Family Office<br>500 La Terraza Blvd, Suite 150<br>Escondido, CA 92025 | Common Stock | 0.006% |
| Rob DeSantis<br>c/o Steward Family Office<br>500 La Terraza Blvd, Suite 150<br>Escondido, CA 92025 | Common Stock | 0.014% |
| Egret Investments, LLC<br>P.O. Box 1268<br>Aspen, CO 81612<br>Attention: Jerry Murdock | Common Stock | 0.415% |
| Energy Private Equity Managers (Concentrated) II LP<br>c/o Brian Bolster<br>200 West St.- 38th Floor<br>New York, NY 10282 | Common Stock | 0.771% |
| Energy Private Equity Managers (Concentrated) II Offshore Holdings<br>c/o Brian Bolster<br>200 West St.- 38th Floor<br>New York, NY 10282 | Common Stock | 0.094% |
| GS Direct, L.L.C.<br>200 West St.- 32nd Floor<br>New York, NY 10282<br>Attn: Erik Sparks | Common Stock | 1.763% |
| H.I.G. Ventures - Suniva LLC<br>1001 Brickell Bay Drive<br>27th Floor<br>Miami, FL 33131 | Common Stock | 0.783% |

| | | |
|---|---|---|
| Attention: Rick Mendez | | |
| Hemlock Semiconductor, LLC<br>c/o Aaron Howald<br>12334 Geddes Road<br>Hemlock, MI 48626 | Common Stock | 2.130% |
| Jeff Horing<br>c/o Insight Venture Partners<br>680 Fifth A venue, 8th Floor<br>New York, NY 10019 | Common Stock | 0.041% |
| Crossroads Capital, Inc.<br>c/o Jared Rector<br>128 N. 13th Street<br>Suite 1100<br>Lincoln, NE 68508 | Common Stock | 0.222% |
| Med Sun LLC<br>c/o Prelude Ventures<br>1 Ferry Building, Suite 300<br>San Francisco, CA 94111<br>Attention: Gabriel Kra | Common Stock | 2.644% |
| New Enterprise Associates 12, Limited Partnership<br>5425 Wisconsin Avenue<br>Suite 800<br>Chevy Chase, MD 20815<br>Attn: Matthew Sacks | Common Stock | 12.772% |
| Newquest Limited<br>c/o Alvin Yap<br>International House, Castle Hill<br>Victoria Road, Douglas<br>Isle of Man, 1M2 4RB<br>British Isles | Common Stock | 0.486% |
| Northport Investments LLC<br>One Northfield Plaza<br>Suite 300<br>Northfield, IL 60093<br>Attn: Tyson Morgan | Common Stock | 0.148% |
| Brian Eliot Peierls<br>7808 Harvestman Cove<br>Austin, TX 78731 | Common Stock | 0.155% |
| Jeffrey E. Peierls<br>73 Holman Way<br>Golden, CO 80401 | Common Stock | 0.241% |
| Private Equity Partners IX Direct LP<br>200 West St.- 38th Floor<br>New York, NY 10282 | Common Stock | 0.344% |
| Private Equity Partners IX LP<br>200 West St.- 38th Floor | Common Stock | 0.250% |

| | | |
|---|---|---|
| New York, NY 10282 | | |
| Private Equity Partners IX Offshore Holdings LP<br>200 West St.- 38th Floor<br>New York, NY 10282 | Common Stock | 0.479% |
| Private Equity Partners IX PMD QP LP<br>200 West St. - 38th Floor<br>New York, NY 10282 | Common Stock | 0.072% |
| Private Equity Partners X Direct LP<br>200 West St. - 38th Floor<br>New York, NY 10282 | Common Stock | 0.197% |
| Private Equity Partners X LP<br>200 West St. - 38th Floor<br>New York, NY 10282 | Common Stock | 0.225% |
| Private Equity Partners X Offshore Holdings LP<br>200 West St. - 38th Floor<br>New York, NY 10282 | Common Stock | 0.212% |
| Reicon Direct Investments 7, LLC<br>c/o Reicon Capital, LLC<br>3166 Mathieson Drive<br>Atlanta, GA 30305<br>Attn: Theodore Davies | Common Stock | 0.024% |
| Seaport V LLC<br>c/o Jonathan Silverman<br>360 Madison Avenue<br>New York, NY 10017 | Common Stock | 0.004% |
| SQN Venture Partners, LLC<br>c/o Michael Miroshnikov<br>100 Wall Street<br>28th Floor<br>New York, NY 10005 | Common Stock | 0.144% |
| Terry Hackett<br>3 Upper Newport Plaza Dr.<br>Newport Beach, CA 92660<br>Attn : Terry C. Hackett, Trustee | Common Stock | 0.193% |
| The Peierls Bypass Trust<br>c/o Paul Cumberland<br>88 Airport Road<br>Elgin, IL 60123 | Common Stock | 0.002% |
| The Peierls Foundation, Inc<br>114 West 47th Street \| New York, New York \| 10036 \|<br>United States | Common Stock | 0.318% |
| UD E.F. Peierls for Brian E. Peierls<br>73 South Holman Way<br>Golden, CO 80401 | Common Stock | 0.002% |
| UD E.F. Peierls for E. Jeffrey Peierls<br>73 South Holman Way | Common Stock | 0.002% |

| | | |
|---|---|---|
| Golden, CO 80401 | | |
| UD Ethel F. Peierls Charitable Lead Trust<br>73 South Holman Way<br>Golden, CO 80401 | Common Stock | 0.003% |
| UD J.N. Peierls for Brian E. Peierls<br>73 South Holman Way<br>Golden, CO 80401 | Common Stock | 0.002% |
| UD J.N. Peierls for E. Jeffrey Peierls<br>73 South Holman Way<br>Golden, CO 80401 | Common Stock | 0.002% |
| US E.S. Peierls for E.F. Peierls et al<br>73 South Holman Way<br>Golden, CO 80401 | Common Stock | 0.001% |
| UW E.S. Peierls for Brian E. Peierls – Accumulation<br>73 South Holman Way<br>Golden, CO 80401 | Common Stock | 0.001% |
| UW E.S. Peierls for E. Jeffrey Peierls – Accumulation<br>73 South Holman Way<br>Golden, CO 80401 | Common Stock | 0.001% |
| UW J.N. Peierls for Brian E. Peierls<br>73 South Holman Way<br>Golden, CO 80401 | Common Stock | 0.002% |
| UW J.N. Peierls for E. Jeffrey Peierls<br>73 South Holman Way<br>Golden, CO 80401 | Common Stock | 0.002% |
| Wanxiang America Corporation<br>c/o Paul Cumberland<br>88 Airport Road<br>Elgin, IL 60123 | Common Stock | 1.816% |
| Wanxiang International Investment Corporation<br>c/o Paul Cumberland<br>88 Airport Road<br>Elgin, IL 60123 | Common Stock | 0.206% |
| Warburg Pincus Private Equity X, L.P.<br>c/o Warburg Pincus LLC<br>450 Lexington Avenue<br>New York, New York 10017<br>Attention: General Counsel | Common Stock | 8.086% |
| Warburg Pincus X Partners, L.P.<br>c/o Warburg Pincus LLC<br>450 Lexington Avenue<br>New York, New York 10017<br>Attention: General Counsel | Common Stock | 0.259% |
| Shunfeng International Clean Energy Limited<br>Portion A, 1 0/F World Wide House<br>No. 19 Des Voeux Road Central | Common Stock | 63.126% |

| | | |
|---|---|---|
| Hong Kong<br>Attention: Eric Luo | | |

> **Fill in this information to identify the case and this filing:**
>
> Debtor Name  Suniva, Inc.
>
> United States Bankruptcy Court for the: _____  District of  **Delaware**
> (State)
>
> Case number (if known): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ❏ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

- ❏ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

- ❏ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

- ❏ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

- ❏ *Schedule H: Codebtors* (Official Form 206H)

- ❏ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

- ❏ Amended *Schedule* _____

- ❏ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

- ☒ Other document that requires a declaration  List of Equity Security Holders

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  04/17/2017       x _Cheng Zhu_____
MM / DD / YYYY                    Signature of individual signing on behalf of debtor

Cheng "Alex" Zhu
Printed name

President
Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| SUNIVA, INC. | Case No. 17-_____ (_____) |
| Debtor. | |

## CORPORATE OWNERSHIP STATEMENT

Pursuant to rules 1007(a)(l) and 7007.1 of the Federal Rules of Bankruptcy Procedure, the following is a list of any corporation, other than a governmental unit, that directly or indirectly owns 10% or more of any class of equity interests in the above-captioned debtor.

| Equity Holder | Address | % of Ownership |
|---|---|---|
| Shunfeng International Clean Energy Limited | Portion A, 10/F World Wide House<br>No. 19 Des Voeux Road Central<br>Hong Kong | 63.126% |
| New Enterprise Associates 12, Limited Partnership | 5425 Wisconsin Avenue, Suite 800<br>Chevy Chase, MD 20815 | 12.772% |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case and this filing:</strong></td></tr>
</table>

Debtor Name   Suniva, Inc.

United States Bankruptcy Court for the: _____    District of   Delaware
                                                                          (State)

Case number (*If known*):  _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐  *Schedule H: Codebtors* (Official Form 206H)

☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule* ____

☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒  Other document that requires a declaration   Corporate Ownership Statement

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   04/17/2017          **x** _Cheng Zhu_
              MM / DD / YYYY              Signature of individual signing on behalf of debtor

                                   Cheng "Alex" Zhu
                                   Printed name

                                   President
                                   Position or relationship to debtor

Official Form 202          Declaration Under Penalty of Perjury for Non-Individual Debtors

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 7 |
| SUNIVA, INC. | Case No. 17-[•] (_____) |
| Debtor. | |

## CERTIFICATION OF DEBTOR'S CREDITOR MATRIX

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "List") of Suniva, Inc., as debtor and debtor in possession (the "Debtor"), is filed by attachment hereto.

The List has been prepared from the Debtor's books and records. The undersigned certifies that the List contains the names and addresses of all creditors of the Debtor that could be ascertained after diligent inquiry, based on a review of the Debtor's books and records, and is consistent with the information contained therein. To the extent practicable, the List complies with Local Rule 1007-1(a). The Debtor reserve the right to amend or supplement the list as necessary.

Although the information contained in the List is based on a review of the Debtor's books and records, the Debtor has not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtor and its estate to any claims of the potential claimants included in the List. In addition, certain of the parties included in the List may not hold outstanding claims as of the date hereof and, therefore, may not be creditors of the Debtor and its estate for purposes of this chapter 11 case. Therefore, the List does not, and should not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the Debtor

US2008 12688258 3

and its estate to any claims that may be asserted against the Debtor and its estate or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtor and its estates.

Dated: April 1 7, 2017

_____
Name: Cheng "Alex" Zhu
Title: President

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 3M COMPANY | P O BOX 844127 | | | DALLAS | TX | 75284 | UNITED STATES |
| A&D ENVIRONMENTAL SERVICES INC | P.O. BOX 484 | | | HIGH POINT | NC | 27261 | UNITED STATES |
| AA ELECTRIC | 1865 LAKES PKWY | STE. 108 | | LAWRENCEVILLE | GA | 30043 | UNITED STATES |
| ABEL NIEPE | 679 ABERLEY WAY | APT 08 | | STONE MOUNTAIN | GA | 30083 | UNITED STATES |
| ABSOLUTE BUILDING MAINTENANCE | 200 S. WASHINGTON AVE. | | | SAGINAW | MI | 48607 | UNITED STATES |
| ACCELERATE 360 | 11381 SOUTHBRIDGE PKWY | | | ALPHARETTA | GA | 30022 | UNITED STATES |
| ACCESS | PO BOX 782998 | | | PHILADELPHIA | PA | 19178 | UNITED STATES |
| ACME BUILDING SERVICES LLC | 5454 PEACHTREE ROAD | SUITE 117 | | CHAMBLEE | GA | 30341 | UNITED STATES |
| ADAM PAYNE | 5531 WHITEWOOD CT | | | DUNWOODY | GA | 30338 | UNITED STATES |
| ADAMS BACKFLOW | PO BOX 1109 | | | FLOWERY BRANCH | GA | 30542 | UNITED STATES |
| ADKOLA AUDUKPUR | 1035 CLARIDGE LANE | | | LAWRENCEVILLE | GA | 30042 | UNITED STATES |
| ADVANCED DRUM SERVICE INC | 1691 DICKERSON DRIVE | | | MABLETON | GA | 30126 | UNITED STATES |
| ADVANCED EQUITIES SUNVIA INVESTMENTS I LLC | C/O SCOTT OGUR | ONE STAMFORD PLAZA | 263 TRESSER BLVD, 15TH FLOOR | STAMFORD | CT | 06901 | UNITED STATES |
| ADVANCED EQUITIES SUNVIA INVESTMENTS II LLC | C/O SCOTT OGUR | ONE STAMFORD PLAZA | 263 TRESSER BLVD, 15TH FLOOR | STAMFORD | CT | 06901 | UNITED STATES |
| AEI SUNVIA INVESTMENTS I LLC | C/O SCOTT OGUR | ONE STAMFORD PLAZA | 263 TRESSER BLVD, 15TH FLOOR | STAMFORD | CT | 06901 | UNITED STATES |
| AEI 2008 CLEANTECH INVESTMENTS I LLC | C/O SCOTT OGUR | ONE STAMFORD PLAZA | 263 TRESSER BLVD, 15TH FLOOR | STAMFORD | CT | 06901 | UNITED STATES |
| AEI SUNVIA INVESTMENTS III LLC | C/O SCOTT OGUR | ONE STAMFORD PLAZA | 263 TRESSER BLVD, 15TH FLOOR | STAMFORD | CT | 06901 | UNITED STATES |
| AEI SUNVIA INVESTMENTS IV LLC | C/O SCOTT OGUR | ONE STAMFORD PLAZA | 263 TRESSER BLVD, 15TH FLOOR | STAMFORD | CT | 06901 | UNITED STATES |
| AHMED ALAHDAD | 3077 LEVEL CREEK RD | APT F2 | | SUGAR HILL | GA | 30518 | UNITED STATES |
| AJA CORPORATION | 8148 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | UNITED STATES |
| AIR FILTER SALES & SERVICES INC | LEIGH CARDER | 4942 HAMMERMILL ROAD | | TUCKER | GA | 30084 | UNITED STATES |
| AIRBORNE SAFETY, INC. | PO BOX 981884 | | | DALLAS | TX | 75395 | UNITED STATES |
| AIRGAS USA LLC | PO BOX 802576 | | | CHICAGO | IL | 60680 | UNITED STATES |
| AIS AUTOMATION DRESDEN GMBH | OTTO-MOHR-STRAßE 6 | | | DRESDEN | | | GERMANY |
| AK STEEL FUNCTIONAL CHEMICALS INC | 3801 5TH ST. NE | APT 3 | | ATLANTA | GA | 30374 | UNITED STATES |
| ALEXANDER LAYVOIS | 280 SHOXTON CREST DRIVE | | | ATLANTA | GA | 30338 | UNITED STATES |
| ALEXIS NANGLE | 3531 JULIANNE DRIVE | | | LAWRENCEVILLE | GA | 30045 | UNITED STATES |
| ALFREDO CAVAZOS | 4079 BOWIE COURT | | | SAGINAW | MI | 48603 | UNITED STATES |
| ALLAN BUI | 4521 JULIANNE DRIVE | | | CLARKSTON | GA | 30021 | UNITED STATES |
| ALLIED ELECTRONICS, INC. | P.O. BOX 2325 | | | FORT WORTH | TX | 76113 | UNITED STATES |
| ALPHA COAL INTERNATIONAL, LTD. | C/O JUSTIN LEONG | 25TH FLOOR WISMA GENTING | 28 JLN SULTAN ISMAIL | KUALA LUMPUR | | 50250 | MALAYSIA |
| ALSCO INDUSTRIAL PRODUCTS INC. | 1265 MT VERNON RD | | | LITHIA SPRINGS | GA | 30122 | UNITED STATES |
| ALSTON & BIRD LLP | P.O. BOX 933124 | | | ATLANTA | GA | 31155 | UNITED STATES |
| AMBER WHITEHEAD | 3430 MAXIE VALLEY COURT | | | UNION CITY | GA | 30291 | UNITED STATES |
| AMERICAN COUNCIL ON RENEWABLE ENERGY | | | | WASHINGTON | DC | 20033 | UNITED STATES |
| AMERICAN SAFETY & FIRE HOUSE INC | 3848 OAKCLIFF INDUSTRIAL COURT | | | ATLANTA | GA | 30340 | UNITED STATES |
| AMIR EDRISI | 1320 QUAILS LAKE VILLAGE | | | NORCROSS | GA | 30093 | UNITED STATES |
| ANDRE BAKER | 2621 SUMMIT CREEK DRIVE | | | STONE MOUNTAIN | GA | 30058 | UNITED STATES |
| ANDRE BALL | 5778 STRATHMOOR MANOR CIRCLE | | | BAY CITY | MI | 48706 | UNITED STATES |
| ANDREW COLE | 273 COOLIDGE DRIVE | | | CONYERS | GA | 30012 | UNITED STATES |
| ANDREW KINGAID | 85 LOCK LEVIN CT | | | SAGINAW | MI | 48603 | UNITED STATES |
| ANGELO ANGELO | 2480 BRUNSWICK BLVD | | | LAWRENCEVILLE | GA | 30043 | UNITED STATES |
| ANNA CHU | 2410 SAWTOOTH OAK DRIVE | | | ALPHARETTA | GA | 30022 | UNITED STATES |
| ANNA LIZA LOWRY | 164 BOCA RILL DRIVE | | | LITHONIA | GA | 30058 | UNITED STATES |
| ANNIE SANDS | 5779 CEDAR CROFT COURT | | | FLOWERY BRANCH | GA | 30542 | UNITED STATES |
| ANNOUNCEMENTS | 6275 COVE CREEK DRIVE | | | SNELLVILLE | GA | 30054 | UNITED STATES |
| ANTHONY SPRIGGS | 5214 NORTH HAMPTON RIDGE | | | CHICAGO | IL | 60654 | UNITED STATES |
| ANTONIO HAYES | 2957 JENKINS DRIVE | | | CHICAGO | IL | 60673 | UNITED STATES |
| APEX INVESTMENT FUND IV, L.P. | 440 NORTH WELLS ST. | SUITE 420 | | AUSTIN | TX | 78704 | UNITED STATES |
| APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | | | CHESTERFIELD | MO | 63017 | UNITED STATES |
| APPLIED MATERIALS, INC. | 9700 L.S. HWY 290 EAST | | | AUSTIN | TX | 78704 | UNITED STATES |
| ARGUS-HAZCO | 4648 CONTINENTAL DRIVE | | | ATLANTA | GA | 30324 | UNITED STATES |
| ARIANE RHEE | 7231 LINDBERGH DRIVE NW | | | COVINGTON | GA | 30014 | UNITED STATES |
| ASHLEY THIRAWONG | 125 EASTWOOD FOREST | | | | | | UNITED STATES |
| ASIA UNION ELECTRONICS CHEMICAL CORP | 831, CHEN YEH RD | | | SHANGHAI | CN | | CHINA |
| ASC SHANGHAI CO, LTD. | NO.567 XUANDU ROAD | | | SHANGHAI | CN | 201399 | CHINA |
| ASSY GROUP AMERICAS INC | 145 SATELLITE BLVD NE | SUITE D | | SUWANEE | GA | 30024 | UNITED STATES |
| Atlantic Specialty Insurance Company (OneBeacon) | 605 Highway 169 North | Suite 800 | | Plymouth | MN | 55441 | UNITED STATES |
| Atlantic Specialty Insurance Company (OneBeacon) | A.S. Cooper Building | 26 Reid Street | | Hamilton HM 11 | | | Bermuda |
| Atlantic Specialty Insurance Company (OneBeacon) | Cannon's House | 2 Church Street | | Hamilton HM 11 | | | Bermuda |
| AT&T | P.O. BOX 105262 | | | ATLANTA | GA | 30348 | UNITED STATES |
| AUDIO CENTRAL ALARM INC. | 833 S. WASHINGTON AVE | | | SAGINAW | MI | 48601 | UNITED STATES |
| AUSTIN BAKER | 4659 SCHWEGLER ROAD | | | CASS CITY | MI | 48726 | UNITED STATES |
| AVALANCHE | 6042 WINTER GREEN ROAD | | | NORCROSS | GA | 30093 | UNITED STATES |
| BALLARD SPAHR LLP | 999 PEACHTREE STREET | | | ATLANTA | GA | 30309 | UNITED STATES |
| BANNER INDUSTRIES INC | ONE INDUSTRIAL DRIVE | | | DANVERS | MA | 01923 | UNITED STATES |
| BAUMANN | OSKAR-VON-MILLER-STR. 7 | | | AMBERG | | 92224 | GERMANY |
| BECKHOFF AUTOMATION LLC | 13130 DAKOTA AVENUE | | | SAVAGE | MN | 55378 | UNITED STATES |

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| BHM MAGAR | 4074 CIMARRON DRIVE | | CLARKSTON | GA | 30021 | UNITED STATES |
| BHW SHEET METAL COMPANY | 113 JOHNSON ST | | JONESBORO | GA | 30236 | UNITED STATES |
| BERLLIN INVESTMENT LLC | 2000 BAY CITY RD. | | MIDLAND | MI | 48642 | UNITED STATES |
| | 2090 LAUREL LAKE DR | | SUWANEE | GA | 30024 | UNITED STATES |
| BILLY'S CONTRACTING INC. | 6950 N. MICHIGAN | | SAGINAW | MI | 48604 | UNITED STATES |
| BIRCH COMMUNICATIONS | P.O. BOX 105066 | | ATLANTA | GA | 30348 | UNITED STATES |
| BONNIE LANDON | 2951 SATELLITE BLVD., APT 1831 | | DULUTH | GA | 30096 | UNITED STATES |
| BRADLEY ANDREWS INC. | 1855 BARRETT LAKES BLVD. | SUITE 800 | KENNESAW | GA | 30144 | UNITED STATES |
| BRIAN ESSINESSE | 174 BRANDING IRON COURT | | ROYSE CITY | TX | 75189 | UNITED STATES |
| BRUCE VUE | 2500 IVY STONE TRL. | | BUFORD | GA | 30519 | UNITED STATES |
| CAITLIN STRAUSS | 4627 RICHARDSON DRIVE | | BAY CITY | MI | 48706 | UNITED STATES |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | UNITED STATES |
| CALVIN ROBERTS | 1751 WEDGEWOOD DRIVE | | STONE MOUNTAIN | GA | 30088 | UNITED STATES |
| CAPITAL CITY MECHANICAL SVCS INC | 4955 AVALON RIDGE PKWY. | SUITE 100 | NORCROSS | GA | 30071 | UNITED STATES |
| CARLTON JORDAN | 1285 OAKLAND HILLS TRAIL | | LAWRENCEVILLE | GA | 30046 | UNITED STATES |
| CCH | P.O. BOX 4307 | | CAROL STREAM | IL | 60197 | UNITED STATES |
| CDC-CSA INTERNATIONAL CERTIFICATION CO., LTD | P.O. BOX 66512 | | CHICAGO | IL | 60666 | UNITED STATES |
| CDW | 200 NORTH MILWAUKEE AVENUE | | VERNON HILLS | IL | 60061 | UNITED STATES |
| CELESTICA LLC | 844 DON MILLS ROAD | | TORONTO | | M3C 1V7 | CANADA |
| CENTROTHERM PHOTOVOLTAICS AG | JOHANNES-SCHMIDS-STRASSE 8 | | BLAUBEUREN | | 89143 | GERMANY |
| CENTROTHERM PHOTOVOLTAICS USA | 5356 GEORGIA HWY 85 | SUITE 500 | FOREST PARK | GA | 30297 | UNITED STATES |
| CERIDIAN | P.O. BOX 10989 | | NEWARK | NJ | 07193 | UNITED STATES |
| CHALLENGER PALLET & SUPPLY INC | 24 NORTH 3310 EAST | | IDAHO FALLS | ID | 83401 | UNITED STATES |
| CHANGZHOU SVECK PHOTOVOLTAIC NEW MATERIAL CO.,LTD | NO.8 JIANNING ROAD,JIANGCHANG JI TOWN,WUJIN | | CHANGZHOU CITY | | | CHINA |
| CHRIS BRADLEY & ROLAND LLP | ACCOUNTS RECEIVABLE | P.O. BOX 25549 | RICHMOND | VA | 23260 | UNITED STATES |
| Chubb Custom Insurance Company | 15 Mountain View Road | | WARREN | NJ | 07059 | UNITED STATES |
| CHUCK YANG | 3467 LORRAINE CT N.W. | | WINDER | GA | 30680 | UNITED STATES |
| CHUCK YANG | 3467 CARL CEDAR HILL RD | | CINCINNATI | GA | 45241 | UNITED STATES |
| CINCINNATI SUB-ZERO PRODUCTS INC | 12011 MOSTELLER ROAD | | CINCINNATI | OH | 45241 | UNITED STATES |
| CIVICORP CORPORATION LDC, 23F | P.O. BOX 639910 | | CINCINNATI | OH | 45263 | UNITED STATES |
| CLEVELAND ELECTRIC COMPANY | 1281 FULTON IND. BLVD | | ATLANTA | GA | 30336 | UNITED STATES |
| CLINTON BURKE | 5288 RIDAN RD | | STONE MOUNTAIN | GA | 30088 | UNITED STATES |
| CNEC SHAANXI CORPORATION | 14 / F , A4 BLOCK YANGFAN INTERNATIONAL CENTER, | NO.3 TANGYAN AVENUE,XI'AN | XIANYANG | CN | | CHINA |
| CODY ENGLER | 2901 ROSEMARY STREET | | SAGINAW | MI | 48602 | UNITED STATES |
| COLD CREEK SOLAR LLC | 615 1, BUNKER COURT | | VERNON HILLS | IL | 60061 | UNITED STATES |
| COLD-PARKER INSTRUMENT COMPANY | 9079 JACKSON TRAIL ROAD | | HOSCHTON | GA | 30548 | UNITED STATES |
| COMPLETE LIFE SERVICE INC | 16 TECHNOLOGY DRIVE | BLDG #1 | IRVINE | CA | 92618 | UNITED STATES |
| COMPUTER TECHNOLOGY RESOURCES INC. | BANK OF AMERICA LOCKBOX SERVICES | 128 N. 13TH STREET | LINCOLN | NE | 68508 | UNITED STATES |
| CSA AMERICA | 8501 EAST PLEASANT VALLEY ROAD | P.O. BOX 74008295 | CHICAGO | IL | 60674 | UNITED STATES |
| DANIEL KINTNER | 73 N TRUMBULL ROAD | APT 104 | BAY CITY | MI | 48708 | UNITED STATES |
| CONNECT LOGISTICS INC. | 2650 MEADOWVALE BLVD #8 | | MISSISSAUGA | | L5N 6M5 | CANADA |
| CONSTELLATION MARKET DATA GROUP LLC | P.O. BOX 740090 | | CHICAGO | IL | 60674 | UNITED STATES |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI | OH | 45274 | UNITED STATES |
| CONVERGENT TECHNOLOGIES | 3100 RIDGELAKE DRIVE | SUITE 107 | METAIRIE | LA | 70002 | UNITED STATES |
| COREY BEALL | 4873 SAINT MARK GEORGE TERRACE SW | | POWDER SPRINGS | GA | 30127 | UNITED STATES |
| COVENANT MEDICAL CENTER | DEPT. 771797 | P.O.BOX 77000 | DETROIT | MI | 48277 | UNITED STATES |
| CPA GLOBAL LIMITED | 2318 MILL ROAD 12TH FLOOR | | ALEXANDRIA | VA | 22314 | UNITED STATES |
| CREATIVE GLOBAL INVESTMENT COMPANY | 70 IRONSIDE CRESCENT , UNIT 5 | | TORONTO | | MIX 1G4 | CANADA |
| CROSSROADS CAPITAL, INC. | P.O. BOX HOSTON | | LINCOLN | NE | 68508 | UNITED STATES |
| CS4 AMERICA | 8501 EAST PLEASANT VALLEY ROAD | P.O. BOX 74008295 | CHICAGO | IL | 60674 | UNITED STATES |
| DANIEL KINTNER | 73 N TRUMBULL ROAD | APT 104 | BAY CITY | MI | 48708 | UNITED STATES |
| DARICK BOWMAN | 4955 PINE CLINKARD PARKWAY | | NORCROSS | GA | 30093 | UNITED STATES |
| DAROM FARLEY | 856 HACKWORTH HOLLOW | | LILBURN | GA | 30047 | UNITED STATES |
| DAVIS MCNALLY LODGING V LLC SPRING HILL SUITES | 5270 FASHION SQUARE BLVD | | SAGINAW | MI | 48604 | UNITED STATES |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD. | SUITE 100 | | | | UNITED STATES |
| DEMOND JOHNSON | 619 SOUTHWIND DRIVE NW | | LILBURN | GA | 30047 | UNITED STATES |
| DENNIS MOHANTY JR | 723 VERMONT STREET | APT 4 | SAGINAW | MI | 48602 | UNITED STATES |
| DENNY TAN | 3517 HIGHLAND PINE WAY | | DULUTH | GA | 30096 | UNITED STATES |
| DESI GUILING | 1000 MONTREAL ROAD | APT 511 | CLARKSTON | GA | 30021 | UNITED STATES |
| DEPARTMENT OF ENERGY | 15013 DENVER WEST PARKWAY | | GOLDEN | CO | 80401 | UNITED STATES |
| DEVELOPMENT AUTHORITY OF GWINNETT COUNTY | RICHARD B. CHANDLER JR. | P.O. BOX 1749 | BUFORD | GA | 30515 | UNITED STATES |
| DHL GLOBAL FORWARDING | P.O. BOX 277233 | | ATLANTA | GA | 30384 | UNITED STATES |
| DIVERSIFIED CONTROLS INC | C/O ADVANCE FINANCIAL CORPORATION | P.O. BOX 720477 | ATLANTA | GA | 30358 | UNITED STATES |
| DIXIE CONSTRUCTION PRODUCTS | 950-23 BRANCH BLVD., SUITE 223 | | ORANGE PARK | FL | 32065 | UNITED STATES |
| DIXIE CONSTRUCTION PRODUCTS INC. | PO BOX 890921 | | CHARLOTTE | NC | 28289 | UNITED STATES |
| DLC MACHINING INC. | 399 LIVELY AVENUE | SUITE 305 | NORCROSS | GA | 30071 | UNITED STATES |
| DOD TECHNOLOGIES INC | P.O. BOX 95, 12 INDUSTRIAL DRIVE | BLDG. A | CARY | IL | 60013 | UNITED STATES |
| DONALD PRUITT | 2407 TREE SUMMIT PRWY | | DULUTH | GA | 30096 | UNITED STATES |
| DONNELLEY FINANCIAL LLC | P.O BOX 931812 | | ATLANTA | GA | 31193 | UNITED STATES |
| DOUGLAS BESTS | 40 S WESTERN COURT | | SAGINAW | MI | 48602 | UNITED STATES |
| DOUG M BRADSTREET | P.O. BOX 7954 | | CHICAGO | IL | 60675 | UNITED STATES |
| DURGA MAKARA | 741 NORTHERN AVENUE | APT J-5 | CLARKSTON | GA | 30021 | UNITED STATES |

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| DWAYNE TAYLOR SR. | 3639 WEST CHASE VILLAGE LANE | UNIT H | | NORCROSS | GA | 30092 | UNITED STATES |
| DYNAMESH INC. | 512 KINGSLAND DRIVE | | | BATAVIA | IL | 60510 | UNITED STATES |
| DYNASS | P.O. BOX 660831 | | | DALLAS | TX | 75266 | UNITED STATES |
| E I DU PONT DE NEMOURS & CO | DEPT AT 952332 | P.O. BOX 952332 | | ATLANTA | GA | 31192 | UNITED STATES |
| EBC CHEMICALS INC. | P.O. BOX 446 | | | CARROLLTON | GA | 30112 | UNITED STATES |
| EBARA TECHNOLOGIES INCORPORATED | 51 MAIN AVE | | | SACRAMENTO | CA | 95838 | UNITED STATES |
| ECOPACK CANADA INC. | 480 UNIVERSITY AVENUE | SUITE 1500 | | TORONTO | | M5H 3E3 | CANADA |
| EDLEN PAIGHTELE, LLC | 39 LOUISE LANE | | | NEW CANAAN | CT | 06840 | UNITED STATES |
| EDUARDO GARCIA | 201 PROVINCIAL COURT | | | SAGINAW | MI | 48638 | UNITED STATES |
| EDWARD UPTON | 5345 AMBERDEN HALL DRIVE | | | SUWANEE | GA | 30024 | UNITED STATES |
| EGP DOCUMENT SOLUTIONS | P.O. BOX 660831 | | | DALLAS | TX | 75266 | UNITED STATES |
| EGRET INVESTMENTS LLC | P.O. BOX 2268 | ATTENTION: JERRY MURDOCK | | ASPEN | CO | 81612 | UNITED STATES |
| ELINA THAPA | 3880 KITTERY POINT | | | SNELLVILLE | GA | 30039 | UNITED STATES |
| ELLSWORTH ADHESIVES SPECIALTY CHEMICAL DISTRIBUTION INC | LOCK BOX 88207 | | | MILWAUKEE | WI | 53288 | UNITED STATES |
| ELLUS SYSTEMS INC. | 55 SATELLITE BLVD | | | SUWANEE | GA | 30024 | UNITED STATES |
| EMPIRE FIRE PROTECTION, LLC | 3443 DIVERSIFIED DRIVE | | | LOGANVILLE | GA | 30052 | UNITED STATES |
| ENERGY PRIVATE EQUITY MANAGERS (CONCENTRATED) I LP | C/O BRIAN BOLSTER | 200 WEST ST - 38TH FLOOR | | NEW YORK | NY | 10282 | UNITED STATES |
| ENERGY PRIVATE EQUITY MANAGERS (CONCENTRATED) I OFFSHORE HOLDINGS LP | C/O BRIAN BOLSTER | 200 WEST ST - 38TH FLOOR | | NEW YORK | NY | 10282 | UNITED STATES |
| ENERGY SYSTEMS SOUTHEAST | 100 ARNOLD MILL WAY | SUITE A | | WOODSTOCK | GA | 30188 | UNITED STATES |
| ENGINEERING SYSTEMS INC. | 6330 SUGARLOAF PKWY. | | | NORCROSS | GA | 30071 | UNITED STATES |
| ENVIROMART INDUSTRIES | 4 WILDER DRIVE #7 | | | PLAISTOW | NH | 03865 | UNITED STATES |
| ENVIRONMENTAL PLANNING SPECIALISTS INC | 1050 CROWN POINTE PKWY. | SUITE 550 | | ATLANTA | GA | 30338 | UNITED STATES |
| ERIC BACKMAN | 1897 SINGER WAY | | | LITHONIA | GA | 30058 | UNITED STATES |
| ERIK DVORAK | 948 SPRINGDALE DR | | | MARIETTA | GA | 30062 | UNITED STATES |
| EUFRACIO VASQUEZ | 2856B NETWORK PLACE | | | CHICAGO | IL | 60673 | UNITED STATES |
| EVOQUA WATER TECHNOLOGIES LLC | 1447 PEACHTREE ST NE | SUITE 280 | | ATLANTA | GA | 30309 | UNITED STATES |
| FARRINGTON DESIGN GROUP | 6235 ATLANTIC HWY, STE. 605 | | | NORCROSS | GA | 30092 | UNITED STATES |
| FAST SIGNS | P.O. BOX 660481 | | | DALLAS | TX | 75266 | UNITED STATES |
| FEDERAL EXPRESS | ELECTRONICS BUSINESS GROUP | 400 1ST STREET NW | ATTN: ELECTRONICS GENERAL MANAGER | WASHINGTON | DC | 20554 | UNITED STATES |
| FEDERAL PRISON INDUSTRIES | DEPT CH | PO BOX 10336 | | PALATINE | IL | 60055 | UNITED STATES |
| FEDEX FREIGHT | 7880 LUANN | UNIT 105 | | SAGINAW | MI | 48609 | UNITED STATES |
| FELISITA ROSALES | 3830 DUBIEL DR | | | SAGINAW | MI | 48603 | UNITED STATES |
| FERMIN SILVA-GARCIA | 3144 PITTARD HILL POINT | | | DULUTH | GA | 30096 | UNITED STATES |
| FEROZ KHAN | P.O. BOX 1395 | | | BUFFALO | NY | 14240 | UNITED STATES |
| FESTO CORPORATION | ACCT #052016-001 | P.O. BOX 404705 | | ATLANTA | GA | 30384 | UNITED STATES |
| FISHES SCIENTIFIC | 948 SPRINGDALE DR | | | MARIETTA | GA | 30062 | UNITED STATES |
| FLORIDA SOLAR ENERGY CENTER | ATTN: SOLAR TESTING & CERTIFICATION | 1679 CLEARLAKE ROAD | | COCOA | FL | 32922 | UNITED STATES |
| FRANK KUHL | 6623 FRANCIS ST | | | BAY CITY | MI | 48708 | UNITED STATES |
| FULCRUM LOGISTICS | 48900 MILMONT DRIVE | | | FREMONT | CA | 94538 | UNITED STATES |
| GARLAND SERVICES INC | P O BOX 7026 | | | DOUGLASVILLE | GA | 30154 | UNITED STATES |
| GEODIS USA INC | 62216 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| GEORGIA DEPARTMENT OF ECONOMIC DEVELOPMENT | TECHNOLOGY SQUARE | 75 5TH STREET N.W. | SUITE 1200 | ATLANTA | GA | 30308 | UNITED STATES |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION | 1800 CENTURY CENTER BLVD., STE. 18204 | | ATLANTA | GA | 30345 | UNITED STATES |
| GEORGIA POWER | 96 ANNEX | | | ATLANTA | GA | 30396 | UNITED STATES |
| GEORGIA TECH RESEARCH CORPORATION | P.O. BOX 100117 | | | ATLANTA | GA | 30384 | UNITED STATES |
| GEORGIA VALVE & FITTING CO INC | P.O. BOX 3005 | | | ALPHARETTA | GA | 30023 | UNITED STATES |
| GERARDO ARREDONDO | 4498 BUFORD HWY | LOT #205 | | NORCROSS | GA | 30071 | UNITED STATES |
| GERRY K. SCANLEN | 1129 TRAILWATER CHASE | | | ACWORTH | GA | 30102 | UNITED STATES |
| GIDEON GOODMAN | 406 ENTRASSE 33 | | | MÜNCHEN | | 80339 | GERMANY |
| GP SOLAR GMBH | HANS-BUNTE-WEG 9-11 | | | NEURIED | | 82061 | GERMANY |
| GRAINGER | DEPT. 874567878 | | | PALATINE | IL | 60038 | UNITED STATES |
| GREAT AMERICA FINANCIAL SERVICES CORPORATION | PO BOX 660831 | | | DALLAS | TX | 75266 | UNITED STATES |
| GS DIRECT, L.L.C. | 200 WEST ST - 32ND FLOOR | APT 1 | | NEW YORK | NY | 10282 | UNITED STATES |
| GUANGZHOU RUXING TECHNOLOGY CO. LTD. | 5TH BUILDING, HAOTAI TECH PARK, 768 SHIXINGNI RD RD | | | SCIENCE CITY | | 510663 | CHINA |
| GUSTAVO PENA | 1404 MEADOWOOD COMMONS | | | NORCROSS | GA | 30071 | UNITED STATES |
| GWINNETT COUNTY, GA | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30046 | UNITED STATES |
| GWINNETT COUNTY DEPT OF WATER RESOURCES | P.O. BOX 530275 | | | ATLANTA | GA | 30353 | UNITED STATES |
| H.I.S. VENTURES: SUNVIA, LLC | 1001 BRICKELL BAY DRIVE | 27TH FLOOR | | MIAMI | FL | 33131 | UNITED STATES |
| HADLEY CORPORATION | 127 COULTER AVENUE | | | ARDMORE | PA | 19003 | UNITED STATES |
| HAMAMATSU CORPORATION | 360 FOOTHILL RD | | | BRIDGEWATER | NJ | 08807 | UNITED STATES |
| HANGZHOU FIRST PV MATERIAL CO LTD | NO. 407 YISHU STREET, LINAN | | | HANGZHOU | | 311300 | CHINA |
| HARI THAPA | 3222 BENTON CREST CIRCLE | | | SNELLVILLE | GA | 30078 | UNITED STATES |
| HASANAIN KORAD | 4961 PEACHTREE DR | | | BUFORD | GA | 30518 | UNITED STATES |
| HAWAIIAN CEMENT | 1360A POMELS STREET | | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES |
| HAWAIIAN ISLAND FORWARDERS INC. | 4401 LELAND PLACE LANE | | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| HAZEM ABDULLAH | 1513 HUDSON CROSSING | APT 1 | | TUCKER | GA | 30084 | UNITED STATES |
| HAZIM KASAWI | | | | | | | |

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| HECTOR ISAAC | 2034 ELLISON WAY NW | | | KENNESAW | GA | 30152 | UNITED STATES |
| HELMET STUDIO LLC | 449 EMORY CIRCLE NE | | | ATLANTA | GA | 30307 | UNITED STATES |
| HEMLOCK SEMICONDUCTOR, LLC | C/O AARON HOWARD | 12334 GEDDIS ROAD | | HEMLOCK | MI | 48626 | UNITED STATES |
| HENAN AILUN HI-TECH CO, LTD | ZHONGZHOU ROAD | | | ANYANG | | 455000 | CHINA |
| HERAEUS PRECIOUS METALS NORTH AMERICA CONSHOHOCKEN LLC | P.O. BOX 29240 | | | NEW YORK | NY | 10087 | UNITED STATES |
| Hiscox Insurance Company Inc. | PO Box 1524 | | | Chesapeake | VA | 23327 | UNITED STATES |
| HONEYWELL ANALYTICS | P.O. BOX 840267 | | | DALLAS | TX | 75284 | UNITED STATES |
| HORIBA INSTRUMENTS INCORPORATED | P.O BOX 51-3936 | | | LOS ANGELES | CA | 90051 | UNITED STATES |
| HP FORKLIFTS | HP FORKLIFTS | 420 SOUTH OUTER DRIVE | | SAGINAW | MI | 48601 | UNITED STATES |
| HUBBARD SUPPLY COMPANY | 901 W. SECOND ST. | | | FLINT | MI | 48503 | UNITED STATES |
| HUMBERT DAVIS | 3695 CUMBERLAND BLVD SE | UNIT 2904 | | ATLANTA | GA | 30339 | UNITED STATES |
| HURLEY RILEY | 2789 WEXFORD DRIVE | | | SAGINAW | MI | 48603 | UNITED STATES |
| INCAL TECHNOLOGIES INC. | 3870 E. WASHINGTON ROAD | | | SAGINAW | MI | 48601 | UNITED STATES |
| INFINITY PRECISION LLC | 7850 PARK DRIVE | | | CHANHASSEN | MN | 55317 | UNITED STATES |
| INNOVATIVE MATERIALS | PONOSITE 6, 4 | | | KRAILLING | | 82152 | GERMANY |
| INTEGRATED SOLUTIONS GMBH | ATLANTA OFFICE | P.O. BOX 6170 | | CAROL STREAM | IL | 60197 | UNITED STATES |
| INTEGRIS USA INC. | | 1000 ABERNATHY ROAD, N.E. | | | | | |
| INTEGRO | ATTENTION: PORTER HALE | P.O. BOX 7346 | | ATLANTA | GA | 30328 | UNITED STATES |
| INTERNAL REVENUE SERVICE | | | | PHILADELPHIA | PA | 19101-7346 | UNITED STATES |
| INTERTEK | 1950 EVERGREEN BLVD., STE. 10C | | | DULUTH | GA | 30096 | UNITED STATES |
| INVAC SYSTEMS INC. | 211 N. DOOLY P ST. | | | GRAPEVINE | TX | 76051 | UNITED STATES |
| IONICA CARDUS | 11 KIRKDALE DRIVE | | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| ISAAC NEWMAN | 1569 HOLCOMB BRIDGE RD | APARTMENT B | | PEACHTREE CORNERS | GA | 30092 | UNITED STATES |
| ISLAND PACIFIC ENERGY | 521 ALA MOANA BLVD. | SUITE M302 | | HONOLULU | HI | 96813 | UNITED STATES |
| JA KIM | 4493 CHERIE GLEN TRAIL | | | STONE MOUNTAIN | MI | 30083 | UNITED STATES |
| JACKSON LAWN SERVICE | 789 REMCO DRIVE | | | BAY CITY | MI | 48706 | UNITED STATES |
| JAMES FORBING | 1136 HEAVENRIDGE ROAD | | | ESSEXVILLE | MI | 48732 | UNITED STATES |
| JAMES HENCKE | 1202 ST ANDREW DRIVE | | | AUBURN | MI | 30011 | UNITED STATES |
| JAMES WILSON | 3919 N OAKLEY | | | SAGINAW | MI | 48607 | UNITED STATES |
| JAROSIT BUBBS | 2255 SOUTH 22ND ST | | | SAGINAW | MI | 48604 | UNITED STATES |
| JASON FENG | 5851 VALLEJO ST. | APT. D | | EMERYVILLE | CA | 94508 | UNITED STATES |
| JASON GREEN | 1722 CHERRY STREET | | | SAGINAW | MI | 48601 | UNITED STATES |
| JEFF HOKING | C/O INSIGHT VENTURE PARTNERS | 680 FIFTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10019 | UNITED STATES |
| JEFFREY BISHMLANDER | 271 CONCORD DRIVE BAY CITY | | | BAY CITY | MI | 48706 | UNITED STATES |
| JEFFREY KEVINGHAM | 5643 FRETHDANE DRIVE | | | BAY CITY | MI | 48706 | UNITED STATES |
| JENNIFER HUTCHINSON | 5007 MARSH CREEK COURT BRASELTON | | | BRASELTON | GA | 30517 | UNITED STATES |
| JESSE RODRIGUEZ | 208 CAMSREY STREET | | | SAGINAW | MI | 48601 | UNITED STATES |
| JESSICA PEEPLES | 338 LANGFORD DRIVE | | | NORCROSS | GA | 30071 | UNITED STATES |
| JIANGSU OCEAN CROSS INTERNATIONAL TRADING | NO. 1015 QIANENG ROAD | HUASHI INDUSTRIAL ZONE | | JIANGYIN CITY | | | CHINA |
| JIANGXI HAOAN ENERGY TECHNOLOGY CO. | PHOENIX INDUSTRY ZONE | | | ANYITOWN, NANCHANG CITY | | | CHINA |
| JIANGYIN FREE NEWENERGY ELECTRICPOWER INVESTMENT CO., LTD | NO. 59, SATNKEN ROAD | SHENGANG STREET | | JIANGYIN | | 214443 | CHINA |
| JOAQUIN AGNA | 1609 HOLMES STREET | | | SAGINAW | MI | 48602 | UNITED STATES |
| JOFFARGEL, LLC | 01PT CH 10743 | | | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES |
| JOHN BAUMGTAKER | 1934 COBBLESTONE CIRCLE NE | | | BROOKHAVEN | GA | 30319 | UNITED STATES |
| JOHN MUNN | 5982 GLENHAVEN AVE SE | STE. 400 | | ATLANTA | GA | 30316 | UNITED STATES |
| JONAS & REDMANN | 5035 NE ELAM YOUNG PARKWAY | SUITE 100 | | HILLSBORO | OR | 97124 | UNITED STATES |
| JONAS & REDMANN PHOTOVOLTAICS PRODUCTION SOLUTIONS GMBH | 5035 NE ELAM YOUNG PARKWAY | | | HILLSBORO | OR | 97124 | UNITED STATES |
| JONATHAN NOWICKI | 112 IVANHOE DRIVE | | | SAGINAW | MI | 48638 | UNITED STATES |
| JORDAN POWELL | 1443 LITTLE CREEK CIRCLE | | | LAWRENCEVILLE | GA | 30045 | UNITED STATES |
| JOSE OCAMPO | 132 CONCORD CLOSE CIRCLE | | | SMYRNA | GA | 30082 | UNITED STATES |
| JOSEPH FINAZZI | 2646 BRADFORD DRIVE | | | SAGINAW | MI | 48603 | UNITED STATES |
| JULIE BIKLEN | 2043 POWERS FERRY RD. SE | APT. H | | MARIETTA | GA | 30067 | UNITED STATES |
| KAISER COMPRESSORS | P.O. BOX 946 | | | FREDERICKSBURG | VA | 22404 | UNITED STATES |
| KAMAL RAI | 3665 TIMBERLOCH TRAIL | | | SNELLVILLE | GA | 30039 | UNITED STATES |
| KCH SERVICES | 146 INDUSTRIAL DR | | | FOREST CITY | NC | 28043 | UNITED STATES |
| KEANA.COTT | 325 TERRELL STREET | | | BUFORD | GA | 30518 | UNITED STATES |
| KEITH KAYO | 2823 MORGAN | | | SAGINAW | MI | 48602 | UNITED STATES |
| KENNETH HUGHES | 100 TOWNSEND PASS | | | ALPHARETTA | GA | 30004 | UNITED STATES |
| KERYN SCHNEIDER | 609 BROWNWOOD AVE. SE | | | ATLANTA | GA | 30316 | UNITED STATES |
| KEVIN NORMAN | 9015 RIDGESTONE CT | | | ROSWELL | GA | 30076 | UNITED STATES |
| KEVIN SINGH | 4060 SEMINOLE TRAIL | | | CUMMING | GA | 30028 | UNITED STATES |
| KEYENCE CORP OF AMERICA | A/R, W502097 P.O. BOX 7777 | | | PHILADELPHIA | PA | 19175 | UNITED STATES |
| KGT GRAPHIT TECHNOLOGIE GMBH | IM KIESEL 3, 3 | | | WANSHAGEDE | | 53578 | GERMANY |
| KIERA VANEWADA | 5325 VILLAGE VIEW LANE | | | STONE MOUNTAIN | GA | 30087 | UNITED STATES |
| KIERA SAUNDERS | 114 MARSHAS VINEYARD | | | HAMPTON | GA | 30228 | UNITED STATES |
| KIMBERLY URBAN | 1250 WOODLAND VALLEY RANCH DR | | | WOODLAND PARK | CO | 80863 | UNITED STATES |
| KINETIC SYSTEMS/WAYNE CORP. | 7150 HART STREET ALC | | | MENTOR | OH | 44060 | UNITED STATES |
| KINETIC SYSTEMS INC | 48400 FREMONT BLVD | | | FREMONT | CA | 94538 | UNITED STATES |

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| KING & SPALDING LLP | P O BOX 116318 | | | ATLANTA | GA | 30368 | UNITED STATES |
| KIRAN OPHETRI | 562 KOLLINGWOOD DRIVE | | | STONE MOUNTAIN | GA | 30087 | UNITED STATES |
| KIRT TERWILLEGAR | 1142 POSEYWILL ROAD | | | MIDLAND | MI | 48640 | UNITED STATES |
| KRISHNA MAGGAMU | 1453 RIDGELAND COURT SW | | | LILBURN | GA | 30047 | UNITED STATES |
| KUEHNE+NAGEL INC | 235 SOUTHFIELD PARKWAY | | | FOREST PARK | GA | 30297 | UNITED STATES |
| KUMAR FOUDEL | 1764 HIGHPOINT ROAD | | | SNELLVILLE | GA | 30078 | UNITED STATES |
| LENNA SQUIRES | 2111 APPALOOSA MILL CIRCLE | SUITE 500 | | BUFORD | GA | 30519 | UNITED STATES |
| LEX SOLAR TECHNOLOGY (U.S.) INC. | 2033 GATEWAY PLACE | | | SAN JOSE | CA | 95110 | UNITED STATES |
| LILA DAHAL | 3425 HIGHLAND PINE DR | | | ATLANTA | GA | 30096 | UNITED STATES |
| LINOX ELECTRONICS AND SPECIALTY GASES | 88299 EXPEDITE WAY | | | CHICAGO | IL | 60695 | UNITED STATES |
| LIRU ABRAHAM | 2394 BRIDENWOOD LANE | | | SNELLVILLE | GA | 30078 | UNITED STATES |
| LISPCH MOUNTAIN SPRING WATER | P.O. BOX 1244 | | | NORCROSS | GA | 30091 | UNITED STATES |
| LOHMANN TECHNOLOGIES CORPORATION | 3000 EARHART DRIVE | SUITE 155 | | HEBRON | KY | 41048 | UNITED STATES |
| LONE ROVER CONSTRUCTION INC. | 430 WINKLER DRIVE | SUITE 200 | | ALPHARETTA | GA | 30004 | UNITED STATES |
| LOUIS SPOKANE | 1338 MILLSIDE OAK DRIVE | | | GRAYSON | GA | 30017 | UNITED STATES |
| LUCAS SISNEROS CORPORATION | 359-J TOMKINS CT | | | GILROY | CA | 95020 | UNITED STATES |
| LUVATA APPLETON LLC | 553 CARTER CT. | | | KIMBERLY | WI | 54136 | UNITED STATES |
| M&M LAWN CARE SERVICES & SNOW REMOVAL | 515 WOODSIDE AVENUE | | | ESSEXVILLE | MI | 48732 | UNITED STATES |
| MADHAV ASSOCIA | 3907 ROWELL PARK RD | | | DULUTH | GA | 30096 | UNITED STATES |
| MAHENDRA DAHAL | 1450 BARNSLEY WALK | | | SNELLVILLE | GA | 30078 | UNITED STATES |
| MAHENDRA RAI | 1000 MONTREAL ROAD | APT 57-F | | CLARKSTON | GA | 30021 | UNITED STATES |
| MANISHA LOPCHAN | 5797 STAR FLOWER DRIVE | | | ELLENWOOD | GA | 30294 | UNITED STATES |
| MARCOS FORD | 608A WESTFIELD ST | | | SAGINAW | MI | 48602 | UNITED STATES |
| MARIA KAMACOR | 184 WOODLAWN AVENUE | | | WINDER | GA | 30680 | UNITED STATES |
| MARK COLLETI | 3545 ROOSEVELT STREET | | | SAGINAW | MI | 48604 | UNITED STATES |
| MARK WEICH | 8515 S. WASHINGTON RD | | | SAGINAW | MI | 48601 | UNITED STATES |
| MARKS COMPANY | 10 THREKELD AVENUE SE | | | SAGINAW | MI | 48315 | UNITED STATES |
| MARQUETTE HAYNES | 6297 REDCLIFF DR | | | DOUGLASVILLE | GA | 30134 | UNITED STATES |
| MARSHAWN WILSON | 471 PLUTESS GLENN COURT | | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| MARTIN PLAZA | 6449 FASHION SQARE BLVD. | SUITE 1 | | SAGINAW | MI | 48603 | UNITED STATES |
| MARUTI MELA LAW GROUP | 1662 LEGGETT OAKS COVE | | | LAWRENCEVILLE | GA | 30043 | UNITED STATES |
| MATTHEW GILL | 802 FRANKLIN STREET | | | BAY CITY | MI | 48708 | UNITED STATES |
| MATTHEW IRWIN | 279 MESA DRIVE | | | COSTA MESA | CA | 92627 | UNITED STATES |
| MATTHEW JOHNSON | 14 BROOKWOOD LANE S | | | SAGINAW | MI | 48601 | UNITED STATES |
| MAVEN ELISSETTE | DEPT. 1440 | PO BOX 2153 | | BIRMINGHAM | AL | 35287 | UNITED STATES |
| MAYER ELECTRIC SUPPLY | 432 HIGH CREEK TRACE | | | ROSWELL | GA | 30076 | UNITED STATES |
| MAXON ESTHAFAN | 23961 N.W. CARA LANE | | | HILLSBORO | OR | 97124 | UNITED STATES |
| MB SYSTEMS LTD. | P.O. BOX 7690 | | | CHICAGO | IL | 60680 | UNITED STATES |
| MCMASTER-CARR SUPPLY CO | | | | | | | |
| MDS RUN LLC | C/O PRELUDI VENTURES | 1 FERRY BUILDING, SUITE 350 | ATTENTION: GABRIEL KRA | SAN FRANCISCO | CA | 94111 | UNITED STATES |
| MEGAN SPAMAN | 2629 VALLEY DRIVE | | | SAGINAW | MI | 48603 | UNITED STATES |
| MELINDA MORSE | 17950 DOYLE ROAD | | | HEMLOCK | MI | 48626 | UNITED STATES |
| MELISSA KINCAID | 85 LOCH LIVEN CT | | | CONYERS | GA | 30012 | UNITED STATES |
| MEYER BURGER (GLOBAL AG | SCHORENSTRASSE 39 | | | THON | | 3645 | SWITZERLAND |
| MICHAEL BEFKLEN | 2261 S VANBUREN ROAD | | | REESE | MI | 48757 | UNITED STATES |
| MICHAEL GRAY | 1002 UNION AVENUE | | | SAGINAW | MI | 48602 | UNITED STATES |
| MICHIGAN ECONOMIC GROWTH AUTHORITY | 300 N. WASHINGTON SQ. | | | LANSING | MI | 48913 | UNITED STATES |
| MICHIGAN RURAL INNOVATION BUSINESS COUNCIL | PO BOX 2977 | 3RD FLOOR | | GRAND RAPIDS | MI | 49501 | UNITED STATES |
| MICRO WORKS COMPUTER CENTER | 204 ANDOVER STREET | | | ANDOVER | MA | 01810 | UNITED STATES |
| MILAN THAPA | 4152 KING LEAR DRIVE | | | STONE MOUNTAIN | GA | 30083 | UNITED STATES |
| MILTON DIAZ | 1240 SPRINGFRONT COURT | | | LAWRENCEVILLE | GA | 30043 | UNITED STATES |
| MINDA SENSE | 2689 SUMMERFIELD WAY | | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| MING LIANG | 1435 SW 13TH STREET | | | MIAMI | FL | 33145 | UNITED STATES |
| MISAEL MIRELES | 2845 PINEHIGH COURT | | | DULUTH | GA | 30096 | UNITED STATES |
| MITCH DILLMAN | 1422 S KNIGHT | | | MUNGER | MI | 48747 | UNITED STATES |
| MKS INSTRUMENTS INC | P.O. BOX 5553 | | | BOSTON | MA | 02241 | UNITED STATES |
| MONIQUE MALONE | PO BOX 921200 | | | NORCROSS | GA | 30010 | UNITED STATES |
| MOTION INDUSTRIES | 5698A GLAXBOOK PKWY | | | NORCROSS | GA | 30093 | UNITED STATES |
| MUKESH SHRESTHA | 3517 HIGHLAND PINE WAY | | | NORCROSS | GA | 30096 | UNITED STATES |
| NA MHRA | 5607 BEECHWOOD DRIVE | | | STONE MOUNTAIN | GA | 30087 | UNITED STATES |
| NATIONAL RURAL ELECTRIC ASSOCIATION | 4301 WILSON BOULEVARD | | | ARLINGTON | VA | 22203 | UNITED STATES |
| NATIONAL VENDOR INC | SAFETY KLEENWARE DEPT. | P.O. BOX 957505 | | DULUTH | GA | 30095 | UNITED STATES |
| NELS JORGENSON & COMPANY | 20400 NINE MILE ROAD | | | SAINT CLAIR SHORES | MI | 48080 | UNITED STATES |
| NEW ENTERPRISE ASSOCIATES 12, LIMITED PARTNERSHIP | 5425 WISCONSIN AVENUE | SUITE 800 | | CHEVY CHASE | MD | 20815 | UNITED STATES |
| NEW PIG | 1 PORK AVENUE | | | TIPTON | PA | 16684 | UNITED STATES |
| NEWPORT CORPORATION | 1879 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| NEWQUEST LIMITED | C/O ADON YMP | INTERNATIONAL HOUSE, CASTLE HILL VICTORIA ROAD | | DOUGLAS ISLE OF MAN | | 1M2 4RB | BRITISH ISLES |
| NEXAIR LLC | PO BOX 125 | | | MEMPHIS | TN | 38101 | UNITED STATES |

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| NINGBO GDX PV TECHNOLOGY CO., LTD. | NO. 28 BINHAI 5TH ROAD | HANGZHOU BAY NEW DISTRICT | NINGBO | ZHEJIANG | CN | 31135 | CHINA |
| NOLAN TRANSPORTATION GROUP INC | P.O. BOX 931184 | | | ATLANTA | GA | 31193 | UNITED STATES |
| NORTHERN INDUSTRIAL SUPPLY | P.O. BOX 620 | | | GERMANTOWN | WI | 53022 | UNITED STATES |
| NORTHPOINT INVESTMENTS, LLC | ONE NORTHFIELD PLAZA | SUITE 300 | ATTN: TYSON MORGAN | NORTHFIELD | IL | 60093 | UNITED STATES |
| NUECHTERLEIN ELECTRIC, INC. | 304 LIST STREET | | | FRANKENMUTH | MI | 48734 | UNITED STATES |
| OCCUPATIONAL HEALTH CENTERS OF GA P.C | P.O. BOX 82730 | | | HAPEVILLE | GA | 30354 | UNITED STATES |
| OERLIKON LEYBOLD VACUUM USA INC | 25968 NETWORK PLACE | | | CHICAGO | IL | 60673 | UNITED STATES |
| OFFICE OF THE ATTORNEY GENERAL - GEORGIA | 40 CAPITOL SQUARE, SW | | | ATLANTA | GA | 30334 | UNITED STATES |
| OFFICE OF THE ATTORNEY GENERAL - MICHIGAN | CONSUMER PROTECTION DIVISION | P.O. BOX 30213 | | LANSING | MI | 48909-7713 | UNITED STATES |
| OFFICE OF COMMISSIONER OF INSURANCE | 2 M.L.K. DRIVE | 916 WEST TOWER | | ATLANTA | GA | 30334 | UNITED STATES |
| OLAIDE AJALA | 510 CLAYRIDGE LANE | | | LAWRENCEVILLE | GA | 30046 | UNITED STATES |
| OLIVEN RUIZ | 1910 MAPLEWOOD | | | SAGINAW | MI | 48601 | UNITED STATES |
| OMNI TECH TRANS, LLC | 2110 POWERS FERRY RD | SUITE 450 | | ATLANTA | GA | 30339 | UNITED STATES |
| ORACLE AMERICA INC | P.O. BOX 203448 | | | DALLAS | TX | 75320 | UNITED STATES |
| PAETEC | P.O. BOX 9001013 | | | LOUISVILLE | KY | 40290 | UNITED STATES |
| PAMELA HENDERSON | 1251 PRINKESS VEIW CIRCLE | | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| PARADIGM | POB 912594 | | | DENVER | CO | 80291 | UNITED STATES |
| PARADIGM TRANSPORTATION MANAGEMENT GROUP INC | 382 OLD ROSSER RD BY STONE | | | STONE MOUNTAIN | GA | 30087 | UNITED STATES |
| PATRICK KING | 1225 KIPLAND DRIVE ROSWELL | | | ROSWELL | GA | 30075 | UNITED STATES |
| PATRICK WILSON | 341 HARVEY STREET | | | FREELAND | MI | 48623 | UNITED STATES |
| PAUL COKER | 8521 WEBSTER ROAD | | | FREELAND | MI | 48623 | UNITED STATES |
| PAULA BRIAN ELIOT | 7808 HARVESTMAN COVE | | | AUSTIN | TX | 78731 | UNITED STATES |
| PEERLS, E. JEFFREY | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| PELE PITELLU | 2854 RISING SUN TRAIL | | | POWDER SPRINGS | GA | 30127 | UNITED STATES |
| PELE PITELLU | 4342 EMERALD DRIVE | | | BRIDGEPORT | MI | 48722 | UNITED STATES |
| PENNY FISHWAND | PO BOX 957569 | | | DULUTH | GA | 30095 | UNITED STATES |
| PERIMETER OFFICE PRODUCTS INC | 4637 DARLING COURT | SUITE D | | LILBURN | GA | 30047 | UNITED STATES |
| PNE ENVIRONMENTAL SERVICES INC. | P.O. BOX 371887 | | | PITTSBURGH | PA | 15250 | UNITED STATES |
| PITNEY BOWES INC | 135 WEST DRIVE | | | LODI | OH | 44254 | UNITED STATES |
| PLANT MAINTENANCE RESPONICS | 488 CHILE ROAD | P.O. BOX 1450 | | WASHINGTON | PA | 15301 | UNITED STATES |
| PLEGER PLASTICS COMPANY | N.W. -6599 | | | MINNEAPOLIS | MN | 55485 | UNITED STATES |
| POCO GRAPHITE INC | | | | TEANECK | NJ | 07666 | UNITED STATES |
| PRAXAIR DISTRIBUTION INC / PRAXAIR CORP | 305 FRANK W. BURR BLVD, SUITE #23 | | | CUMMING | GA | 30040 | UNITED STATES |
| PRESPECTA DATA WORLD AMERICA, INC. | 102 MARY ALICE PARK ROAD | SUITE 602 | | NEW YORK | NY | 10282 | UNITED STATES |
| PRIVATE EQUITY PARTNERS DIRECT LP | 200 WEST ST - 38TH FLOOR | | | NEW YORK | NY | 10282 | UNITED STATES |
| PRIVATE EQUITY PARTNERS LP | 200 WEST ST - 38TH FLOOR | | | NEW YORK | NY | 10282 | UNITED STATES |
| PRIVATE EQUITY PARTNERS LP | 200 WEST ST - 38TH FLOOR | | | NEW YORK | NY | 10282 | UNITED STATES |
| PRIVATE EQUITY PARTNERS IX OFFSHORE HOLDINGS LP | 200 WEST ST - 38TH FLOOR | | | NEW YORK | NY | 10282 | UNITED STATES |
| PRIVATE EQUITY PARTNERS IX PMD QP LP | 200 WEST ST - 38TH FLOOR | | | NEW YORK | NY | 10282 | UNITED STATES |
| PRIVATE EQUITY PARTNERS IX DIRECT LP | 200 WEST ST - 38TH FLOOR | | | NEW YORK | NY | 10282 | UNITED STATES |
| PRIVATE EQUITY PARTNERS LP | 200 WEST ST - 38TH FLOOR | | | NEW YORK | NY | 10282 | UNITED STATES |
| PRIVATE EQUITY PARTNERS IX OFFSHORE HOLDINGS LP | 200 WEST ST - 38TH FLOOR | | | NEW YORK | NY | 10282 | UNITED STATES |
| PUMPING SYSTEMS INC | P.O. BOX 116673 | | | ATLANTA | GA | 30368 | UNITED STATES |
| PVFVENTREDE GMBH | OSKAR VON MILLER RING 24 | | | NEUFRAISING | DE | 85464 | GERMANY |
| QINHUANGDAO BOOSTSOLAR PHOTOVOLTAIC EQUIPMENT CO.,CHINA. | NO.13, JIANYUE STREET, NORTH INDUSTRIAL ZONE, HAIGANG DISTRICT, | BOOSTSOLAR | | QINHUANGDAO | | 66000 | CHINA |
| QUINN MEDINA | 7806 BONNY DRIVE | | | SAGINAW | MI | 48609 | UNITED STATES |
| QUINTON HIGHTOWER | 157 MASSACHUSETTS POINT DRIVE | | | ELLENWOOD | GA | 30294 | UNITED STATES |
| QUINTON HIGHTOWER | 2875 CAMELOT WOODS DRIVE | | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| QUY NGUYEN | 2020 OAKLAND PLACE WAY | | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| RAEED JUBER | 2434 MAPLE STREET | | | SMELVILLE | GA | 30078 | UNITED STATES |
| RAFFAL DAHAL | 1273 BLUEBERRY TRAIL | | | LILBURN | GA | 30047 | UNITED STATES |
| RAN RAJ | 436 EDGEWOOD LN | | | STONE MOUNTAIN | GA | 30087 | UNITED STATES |
| RANAE DESANTIS | C/O STEWARD FAMILY OFFICE | 500 LA TERRAZA BLVD, SUITE 150 | | ESCONDIDO | CA | 92025 | UNITED STATES |
| RANDAL ALLSUP | 1055 LANDSOME CIRCLE | APT C08 | | STONE MOUNTAIN | GA | 30083 | UNITED STATES |
| RAVAHN KHALILI | 2231 PLEASANT HILL ROAD, STE. 136 | | | DULUTH | GA | 30096 | UNITED STATES |
| RED WING SHOE STORE | 4228 BAY ROAD | | | SAGINAW | MI | 48603 | UNITED STATES |
| RED WING SHOE STORE-MI | 4228 BAY ROAD | | | SAGINAW | MI | 48603 | UNITED STATES |
| REXCON DIRECT INVESTMENTS 7, LLC | C/O REXCON CAPITAL LLC | 3366 MATHIESON DRIVE | ATTN: THEODORE DAVIES | ATLANTA | GA | 30305 | UNITED STATES |
| RESOURCE ALLIANCE | 1729 WINDWARD CONCOURSE | SUITE 100 | | ALPHARETTA | GA | 30005 | UNITED STATES |
| RICHARD TILLER | 975 CLUBHOUSE CIRCLE | APT.D | | DECATUR | GA | 30032 | UNITED STATES |
| RICHARD TILLER | 5792 OLIVE TREE DRIVE | APT 04 | | SAGINAW | MI | 48603 | UNITED STATES |
| RICHARD NUGGSA | 5792 OLIVE TREE DRIVE | | | TAWAS CITY | MI | 48763 | UNITED STATES |
| RICKY GOKOOL | 3412 NORTH HURON | | | TUSTIN | CA | 92780 | UNITED STATES |
| RICOH ELECTRONICS INC | 1100 VALENCIA AVENUE | | | TUSTIN | CA | 92780 | UNITED STATES |
| RIGA MAPCHAN | 4777 RAINBROOK DRIVE SW | | | LILBURN | GA | 30047 | UNITED STATES |
| RINCHEN COMPANY INC | 5331 MARTHA ROAD ST NE | | | ALBUQUERQUE | NM | 87109 | UNITED STATES |
| RIVERVIEW REALTY INC | PO BOX 294 | | | CARO | MI | 48723 | UNITED STATES |
| RNS INTERNATIONAL INC | P.O. BOX 18607 | | | CHARLOTTE | NC | 28219 | UNITED STATES |
| ROB DESANTIS | C/O STEWARD FAMILY OFFICE | 500 LA TERRAZA BLVD, SUITE 150 | | ESCONDIDO | CA | 92025 | UNITED STATES |
| ROBERT STARK | 1414 GREEN AVENUE | | | BAY CITY | MI | 48708 | UNITED STATES |

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ROBERT WAGNER | 3100 SWEETWATER ROAD | APT 3112 | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| ROGER JONES | 4075 CRABAPPLE LAKE CT | | | ROSWELL | GA | 30076 | UNITED STATES |
| RONALD MORRIS | 3350 SAXTON DRIVE | APT E5 | | SAGINAW | MI | 48602 | UNITED STATES |
| ROSE AKIN NEE BIANYC | P.O. BOX 309 | | | TROY | MI | 48099 | UNITED STATES |
| ROSE PEST SOLUTIONS | 1715 CASS STREET | | | SAGINAW | MI | 48602 | UNITED STATES |
| ROSS SUTTON | 1522 GALLAGHER STREET | | | SAGINAW | MI | 48601 | UNITED STATES |
| ROSELINDA TENEVUQUE | 3337 MILLER CREEK CT | | | BUFORD | MI | 30519 | UNITED STATES |
| ROSEMARY FORD | 1840 JANKE DRIVE | | | NORTHBROOK | IL | 60062 | UNITED STATES |
| ROSENTHAL MANUFACTURING COMPANY INC | P.O. BOX 170971 | 160 CLEAGE DRIVE | | BIRMINGHAM | AL | 35217 | UNITED STATES |
| ROYAL CUP INC | 951 NORTH CUMBERLAND CIRCLE | | | RIVERDALE | GA | 30296 | UNITED STATES |
| ROZAN VHEY | P.O. BOX 440346 | | | ATLANTA | GA | 30384 | UNITED STATES |
| RYDER TRUCK RENTAL INC | 606 N 29TH STREET | | | SAGINAW | MI | 48601 | UNITED STATES |
| SABRINA HUMPHREY | 515 WASHINGTON AVE | 3RD FLOOR | | SAGINAW | MI | 48607 | UNITED STATES |
| SAGINAW COUNTY CHAMBER OF COMMERCE | 1138 OLD HINES MAN | | | SNELLVILLE | GA | 30078 | UNITED STATES |
| SAJAN ABRAHAM | 10 CORPORATE PLACE | STE 104 | | PISCATAWAY | NJ | 08854 | UNITED STATES |
| SAMRAT GOVINDAN WATER LINES INC | 3628 SALEM TRAIL | | | LITHONIA | GA | 30038 | UNITED STATES |
| SAMUEL MAYHAN | 132 TRACE TERRACE | | | STONE MOUNTAIN | GA | 30083 | UNITED STATES |
| SAMULLAH HAIZADA | 3399 SENTINEL CIRCLE | | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| SANDHYA GUPTA | 2594 BRIDGEWOOD LANE | | | SNELLVILLE | GA | 30078 | UNITED STATES |
| SANTHOSH ABRAHAM | 202 GARDEN LANE | APT 113 | | SAGINAW | MI | 48602 | UNITED STATES |
| SANTINO CARDINALLI | 2651 SHATTUCK ARMS BLVD | APT 10 | | SAGINAW | MI | 48603 | UNITED STATES |
| SARA METZ | 1455 ROSELAND COURT SW | | | LILBURN | GA | 30047 | UNITED STATES |
| SARAH MADDOCHIAN | P.O. BOX 466922 | | | ATLANTA | GA | 30384 | UNITED STATES |
| SAS INSTITUTE INC | P.O. BOX 102157 | | | COLUMBIA | SC | 29202 | UNITED STATES |
| SCANA ENERGY | C/O JONATHAN SILVERMAN | 360 MADISON AVENUE | | NEW YORK | NY | 10017 | UNITED STATES |
| SEAPORT V LLC | DIVISION OF CORPORATIONS, FRANCHISE TAX | | | | DE | | UNITED STATES |
| SECRETARY OF STATE | 100 F STREET, NE | P. O. BOX 898 | | DOVER | DE | 19903 | UNITED STATES |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE, 200 VESEY STREET, SUITE 500 | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | | WASHINGTON | DC | 20549 | UNITED STATES |
| SEIVA INC | 2632 NETWORK PLACE | | | NEW YORK | NY | 10281 | UNITED STATES |
| SELDON CARRERO | 2249 BRANNEN ROAD | | | CHICAGO | IL | 60673 | UNITED STATES |
| SEMLABB USA LLC | 101 BILLERICA AVENUE | BLDG 5, STE 105 | | ATLANTA | GA | 30316 | UNITED STATES |
| SETH HAMLIN | 2265 BAY ROAD | | | NORTH BILLERICA | MA | 01862 | UNITED STATES |
| SF SUNTECH INC | 101 CALIFORNIA ST | SUITE 2710 | | SAGINAW | MI | 48603 | UNITED STATES |
| SHA SUEBA | 1000 MONTREAL ROAD | APT 41-D | | SAN FRANCISCO | CA | 94111 | UNITED STATES |
| SHAMIASA TAYLOR | 2000 SHERIDAN AVENUE | | | CLARKSTON | GA | 30021 | UNITED STATES |
| SHAY WATER CO. INC. | 5220 W BRISTOL ST. | | | SAGINAW | MI | 48601 | UNITED STATES |
| SHIRI MANGINE | PO BOX 18596 | | | SAGINAW | MI | 48601 | UNITED STATES |
| | | | | ATLANTA | GA | 30321 | UNITED STATES |
| SHINSUNG SOLAR ENERGY CO., LTD. | 8604-1, BAOHYEON-DONG | BUNDANG-GU | | SUNGNAM-CITY | | 463-400 | KOREA, DEMOCRATIC PEOPLE'S REPUBLIC OF |
| SHOWA DENKO | 4474 RAINBOW DR SW | | | LILBURN | GA | 30047 | UNITED STATES |
| SHRED-IT USA LLC | P.O. BOX 13574 | | | NEW YORK | NY | 10087 | UNITED STATES |
| SHUNFENG INTERNATIONAL CLEAN ENERGY LIMITED | PORTION A, 12/F WORLD WIDE HOUSE | NO. 19 DES VOEUX ROAD | ATTENTION: ERIC LUO | | | | HONG KONG |
| SILFAB SOLAR INC | 240 COURTNEYPARK DRIVE EAST | | | MISSISSAUGA | | L5T 2Y3 | CANADA |
| SINGULUS TECHNOLOGIES INC | CL #400022 | 15 QUEEN'S ROAD CENTRAL, | | NEW BRITAIN | CT | 06050 | UNITED STATES |
| | | | | | HK | | HONG KONG |
| SKADDEN, ARPS, SLATE MEAGHER & FLOM AND AFFILIATES AND AFFILIATES | 40/F, EDINBURGH TOWER, THE LANDMARK | | | | | | |
| SKC, INC. | P.O. BOX 100542 | | | ATLANTA | GA | 30384 | UNITED STATES |
| SKYLINE SOUTHEAST | 5790 SHILOH ROAD | SUITE 100 | | ALPHARETTA | GA | 30005 | UNITED STATES |
| SMARTECH INTERNATIONAL LP | 3120 LATROBE DRIVE | UNIT 260 | | CHARLOTTE | NC | 28211 | UNITED STATES |
| SKILLSE PLUMBING AND HEATING INC | 10270 PIERCE ROAD | | | FREELAND | MI | 48623 | UNITED STATES |
| SOLAR SHOCK CORPORATION | 121 RHONES ROAD | SUITE 100 | | SEBASTOPOL | CA | 95472 | UNITED STATES |
| SOLLIYNNANE DJALLO | P.O. BOX 2883 | | | NORCROSS | GA | 30091 | UNITED STATES |
| SOUTH COAST FIRE & SAFETY | 6230 BROOXILL DR | | | HOUSTON | TX | 77087 | UNITED STATES |
| SOUTHEASTERN FREIGHT LINES | P.O. BOX 100104 | | | COLUMBIA | SC | 29202 | UNITED STATES |
| SOUTHERN WASTE AND RECYCLING INC | 5901 PEACHTREE DUNWOODY RD. | BLDG. C, SUITE 150 | | ATLANTA | GA | 30328 | UNITED STATES |
| SPARTYE LLC | 605 AUBURN AVE | | | ATLANTA | GA | 30312 | UNITED STATES |
| SPECIALTY MECHANICAL SERVICES INC | 3625 HEWATT COURT | | | SNELLVILLE | GA | 30039 | UNITED STATES |
| SPECO DUTY INC | 3225 BATTERY ROAD | | | JACKSONVILLE | FL | 32256 | UNITED STATES |
| SPECTRAL PRODUCTS | 111 HIGHLAND DRIVE | | | PUTNAM | CT | 06260 | UNITED STATES |
| SPIRE CORPORATION | 300 POTASH HILL ROAD | | | TYNGSBORO | MA | 01879 | UNITED STATES |
| SQN VF IP | 100 WALL STREET | 28TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES |
| SQN ASSET SERVICING | 100 WALL STREET | 28TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES |
| SQN VENTURE PARTNERS, LLC | C/O MICHAEL MIROSHNIKOV | 100 WALL STREET | 28TH FLOOR | NEW YORK | NY | 10005 | UNITED STATES |
| SQN VF I LLC | 100 WALL STREET | 28TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES |
| STANDARD ELECTRIC COMPANY | P.O. BOX 52857 | | | SAGINAW | MI | 48603 | UNITED STATES |
| STANDARD PRESS | 1210 MENLO DRIVE | | | ATLANTA | GA | 30318 | UNITED STATES |

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| STANLEY NALUAH | 3305 NEWCASTLE WAY | | | SNELLVILLE | GA | 30039 | UNITED STATES |
| STAPLES BUSINESS ADVANTAGE | DEPT - DET | P.O. BOX 83689 | | CHICAGO | IL | 60696 | UNITED STATES |
| STEPHEN STANISZEK | 4195 STELLO ROAD | | | SAGINAW | MI | 48609 | UNITED STATES |
| STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVE, NW | | | WASHINGTON | DC | 20036 | UNITED STATES |
| SUNBELT RENTALS | 2341 DEERFIELD DR | | | FORT MILL | SC | 29715 | UNITED STATES |
| SUNEDISON PRODUCTS SINGAPORE PTE. LTD. | 11 LORING 3 TOA PAYOH | BIK 8, JACKSON SQUARE | 4TH FLOOR | | 31 | 575 5 | SINGAPORE |
| SUSHANTH GUDLA | 6278 FOX GLEN DRIVE | APT.104 | | SAGINAW | MI | 48638 | UNITED STATES |
| SUVAS ESWAR | 3233 KIMBERLY WOODS COURT SW | | | LILBURN | GA | 30047 | UNITED STATES |
| TAPPIRO SAWU | 4410 BLUEBIRD LANE | | | LITHIA SPRINGS | GA | 30122 | UNITED STATES |
| TARA SUBBA | 5656 BOB WHITE CIRCLE | | | LILBURN | GA | 30047 | UNITED STATES |
| TAUFEAN VANNS | 147 MOTON DRIVE | | | SAGINAW | MI | 48601 | UNITED STATES |
| TAWANDA MCKAY | 239 BASSWOOD COURT | | | COLLEGE PARK | GA | 30349 | UNITED STATES |
| TAYLOR SOOP | 3550 MONTREAL WAY | | | TUCKER | GA | 30084 | UNITED STATES |
| TELCIA LAWHORN | 6478 FAXTON CT APT B | | | NORCROSS | GA | 30092 | UNITED STATES |
| TERENCE HILL | 1429 WEST 31 | | | VAASSEN | | 8171 | NETHERLANDS |
| TERENCE HOGAN | 5518 FOLLY PLACE | | | NORCROSS | GA | 30092 | UNITED STATES |
| TERRY HACKETT | 3 UPPER NEWPORT PLAZA, DR. | | | NEWPORT BEACH | CA | 92660 | UNITED STATES |
| TERRY MODRE | 49 EAST MUNGER ROAD | | | MUNGER | MI | 48747 | UNITED STATES |
| TESFAMICHAEL GEBRESELASIE | 4900 CENTRAL DRIVE | APT 153 | | STONE MOUNTAIN | GA | 30083 | UNITED STATES |
| THE CITY OF NORCROSS | 65 LAWRENCEVILLE ST | | | NORCROSS | GA | 30071 | UNITED STATES |
| THE PIERLS BYPASS TRUST | 7868 HARVESTMAN COVE | | | AUSTIN | TX | 78731 | UNITED STATES |
| THE PIERLS FOUNDATION, INC. | NORTHERN TRUST COMPANY OF DELAWARE | 1313 NORTH MARKET STREET | SUITE 5300 | WILMINGTON | DE | 19801 | UNITED STATES |
| THIPSADAPHONE ATHAKRAM | 3671 CEDAR CORNERS PLACE | | | NORCROSS | GA | 30092 | UNITED STATES |
| THOMAS BUTLER | 2944 WHITFIELD DRIVE | | | SAGINAW | MI | 48603 | UNITED STATES |
| THUTA THU | 3517 HIGHLAND PINE WAY | | | DULUTH | GA | 30096 | UNITED STATES |
| TIBERIUS BORAN | 1795 WOODHAVEN TERRACE | | | LAWRENCEVILLE | GA | 30043 | UNITED STATES |
| TIKKUN OLAM ENERGY LLC | 111 WILLOW LAKE DRIVE | | | ASHEVILLE | NC | 28805 | UNITED STATES |
| TILCHAIO MAJPCHIAN | 3423 MADISON RIDGE TRAIL | | | SNELLVILLE | GA | 30039 | UNITED STATES |
| TIMANE ZENAB | 2422 EDNA DR. | | | SAGINAW | MI | 48603 | UNITED STATES |
| TIMOTHY WELCH | 4285 OAKNOLL CIRCLE | | | DULUTH | GA | 30096 | UNITED STATES |
| TIMOTHY WELCH | 2214 BLACKMORE ST | | | SAGINAW | MI | 48602 | UNITED STATES |
| T-MOBILE | P.O. BOX 742596 | | | CINCINNATI | OH | 45274 | UNITED STATES |
| TODO THOMP | 1437 AVON STREET | | | SAGINAW | MI | 48602 | UNITED STATES |
| TOM CORMAN | 10565 BRANHAM FIELDS RD | | | DULUTH | GA | 30097 | UNITED STATES |
| TOWNEPLACE SUITES - SAGINAW | 5981 FASHION SQUARE BLVD. | | | SAGINAW | MI | 48604 | UNITED STATES |
| TOYON WORKS | 1192 JUSTIN LANE | | | LITHONIA | GA | 30058 | UNITED STATES |
| TRACE BARRON | 2422 S NIGARA STREET | | | SAGINAW | MI | 48602 | UNITED STATES |
| TRCSTAFFING SERVICES INC | P.O. BOX 668389 | SUITE 360 | | ATLANTA | GA | 31146 | UNITED STATES |
| TRINITY PRESS | 3190 PEACHTREE MILLER ROAD | | | NORCROSS | GA | 30071 | UNITED STATES |
| TREVOLA KO | 205 WOODCREEK WAY | | | ACWORTH | GA | 30101 | UNITED STATES |
| U.D. ETHEL F. PIERLS CHARITABLE LEAD TRUST | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| UD ET PIERLS FOR BRIAN E. PIERLS | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| UD EF PIERLS FOR JEFFREY PIERLS | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| UD IN PIERLS FOR B E PIERLS | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| UD IN PIERLS FOR JEFFREY PIERLS | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| UD IN PIERLS FOR D PIERLS | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| ULINE | P.O. BOX 88741 | | | CHICAGO | IL | 60680 | UNITED STATES |
| UNITED SILICA PRODUCTS, INC. | 3 PARK DRIVE | | | FRANKLIN | NJ | 07416 | UNITED STATES |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673 | UNITED STATES |
| U.S. DEPARTMENT OF ENERGY | 1000 INDEPENDENCE AVE, SW | | | WASHINGTON | DC | 20585 | UNITED STATES |
| U.S.E PIERLS FOR E. PIERLS ET AL | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| UTZ, LLC | 4 PECKMAN ROAD | | | LITTLE FALLS | NJ | 07424 | UNITED STATES |
| UW ES PIERLS FOR BRIAN E. PIERLS ACCUMULATION | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| UW ES PIERLS FOR JEFFREY PIERLS ACCUMULATION | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| UW IN PIERLS FOR BRIAN E. PIERLS | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| UW IN PIERLS FOR JEFFREY PIERLS | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| VANNADA KM | 2410 SAWTOOTH OAK DRIVE | | | LAWRENCEVILLE | GA | 30043 | UNITED STATES |
| VERTIV OPERATING COMPANY | P.O. BOX 429564 | | | ATLANTA | GA | 31184 | UNITED STATES |
| VINOLIFE MATERIALS US, LLC | 3862 MEMPHIS DR | | | ATLANTA | GA | 31193 | UNITED STATES |
| VINODH CHANDRASEKARAN | HANS-SEIDEL-PLATZ 4 | | | SUWANEE | GA | 30024 | UNITED STATES |
| WALKER CHEMIE AG | P.O. BOX KN725 | | | MUNCH | BAVARIA | 81737 | GERMANY |
| WAGEWORKS INC | 88 AIRPORT RD | | | KANSAS CITY | MO | 64187 | UNITED STATES |
| WANXIANG AMERICA CORPORATION | 88 AIRPORT RD | | | ELGIN | IL | 60123 | UNITED STATES |
| WANXIANG AMERICA CORPORATION | C/O PAUL CUMBERLAND | | | ELGIN | IL | 60123 | UNITED STATES |
| WANXIANG AMERICA CORPORATION | C/O PAUL CUMBERLAND | | | ELGIN | IL | 60123 | UNITED STATES |
| WANXIANG IMPORT AND EXPORT CO., LTD. | 118# JIANSHE 2 ROAD | XIAOSHAN ECONOMIC AND TECHNOLOGICAL DEVELOPMENT ZONE | | HANGZHOU | | 311215 | CHINA |
| WANXIANG INTERNATIONAL INVESTMENT CORPORATION | C/O PAUL CUMBERLAND | 88 AIRPORT  ROAD | | ELGIN | IL | 60123 | UNITED STATES |
| WARBURG PINCUS LLC | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | UNITED STATES |

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| WARBURG PINCUS PRIVATE EQUITY X, L.P. | C/O WARBURG PINCUS LLC | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | UNITED STATES |
| WARBURG PINCUS X PARTNERS, L.P. | C/O WARBURG PINCUS LLC | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | UNITED STATES |
| WASTE PRO OF GEORGIA INC. | P.O. BOX 791451 | | | BALTIMORE | MD | 21279 | UNITED STATES |
| WATSON-MARLOW INC | P.O. BOX 536285 | | | PITTSBURGH | PA | 15253 | UNITED STATES |
| WELLS FARGO VENDOR | PO BOX 105710 | | | ATLANTA | GA | 30348 | UNITED STATES |
| WERNER ENTERPRISES INC | WERNER VALUE ADDED SERVICES | 39365 TREASURY CENTER | | CHICAGO | IL | 60694 | UNITED STATES |
| WILL COLLINS | 1600 S OUTER DRIVE | | | SAGINAW | MI | 48601 | UNITED STATES |
| WILLIAMS SCOTSMAN, INC | P.O. BOX 91975 | | | CHICAGO | IL | 60693 | UNITED STATES |
| WOONGJIN ENERGY CO., LTD | 1316 KWANPYUNG-DONG 305-509 | | | YUSEONG-GU | DAEJEON KR | | KOREA, REPUBLIC OF |
| XAVIER HOLMES | 1825 AMHERST STREET | | | SAGINAW | MI | 48602 | UNITED STATES |
| XCELL AUTOMATION INC | 20 INNOVATION DRIVE | | | YORK | PA | 17401 | UNITED STATES |
| YASMINE KONE | 6676 PEACHTREE IND BLVD | APT # M | | ATLANTA | GA | 30360 | UNITED STATES |
| YRC FREIGHT | P.O. BOX 730376 | | | DALLAS | TX | 75373 | UNITED STATES |
| ZEIN ANTOON | 3836 WESTCHASE VILLAGE LANE | APT F-E | | NORCROSS | GA | 30092 | UNITED STATES |
| ZHEJIANG JIAFU GLASS CO., LTD. | NO. 999 HONGFU ROAD | | | HONGHE TOWN | | 314001 | CHINA |
| ZIA NOORAIZ ALI | 2009 SHAWN WAYNE CIRCLE SE | | | ATLANTA | GA | 30316 | UNITED STATES |
| ZORO TOOLS, INC. | 909 ASBURY DRIVE | | | BUFFALO GROVE | IL | 60089 | UNITED STATES |
| ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196 | UNITED STATES |