**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of Delaware
                          (State)

Case number (if known): _____  Chapter 11

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          04/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Suniva, Inc. |

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number (EIN)**    2 6 – 0 9 7 2 4 1 8

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 5765    Peachtree Industrial Boulevard | |
| Number    Street | Number    Street |
| | P.O. Box |
| Norcross              Georgia  30092 | |
| City               State   ZIP Code | City            State   ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Gwinnett | |
| County | Number    Street |
| | City            State   ZIP Code |

5. **Debtor's website (URL)**    http://www.suniva.com/

6. **Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding LLP)
☐ Other. Specify: _____

| Debtor | Suniva, Inc. | Case number (if known) _____ |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

<u>2</u> <u>2</u> <u>1</u> <u>1</u>

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes. District _____ When _____ Case number _____
  MM / DD / YYYY

  District _____ When _____ Case number _____
  MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☒ No

☐ Yes. Debtor _____ Relationship _____

  District _____ When _____
  MM / DD / YYYY

  Case number, if known _____

| Debtor | Suniva, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this* district?**

Check all that apply:

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No

☒ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☒ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? <u>See attached.</u>

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** 5765 Peachtree Industrial Boulevard

| Number | Street | | |
|---|---|---|---|
| Norcross | | GA | 30092 |
| City | | State | ZIP Code |

**Is the property insured?**

☐ No

☒ Yes. Insurance agency   Atlantic Specialty Insurance Company (OneBeacon)

Contact name   Porter Hale

Phone   (404) 439-8990

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

Check one:

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☒ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☒ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| Debtor | Suniva, Inc. | | Case number (if known) |
|---|---|---|---|
| | Name | | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☒ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

**Request for Relief, Declaration, and Signatures**

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
- ■ I have been authorized to file this petition on behalf of the debtor.
- ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  04/17/2017
MM / DD / YYYY

✗ _Cheng Zhu (signature)_
Signature of authorized representative of debtor

Cheng "Alex" Zhu
Printed name

Title  President

**18. Signature of attorney**

✗ _Jeremy W. Ryan (signature)_
Signature of attorney for debtor

Date  04/17/2017
MM / DD / YYYY

Jeremy W. Ryan
Printed name

Potter Anderson & Corroon LLP
Firm name

1313      North Market Street, 6th Floor
Number    Street

Wilmington                          DE          19801
City                                State       ZIP Code

(302) 984-6108                      jryan@potteranderson.com
Contact phone                       Email address

4057                                DE
Bar number                          State

---

Official Form 201          Voluntary Petition for Non-Individuals Filing for Bankruptcy          page 4

In re Suniva, Inc.
Chapter 11 Petition Addendum to Question 12

The Debtor's Norcross, Georgia facility contains numerous hazardous chemicals and gasses that are used in the solar cell production process as well as research and development. These chemicals must be removed from the facility before operation of the facility can be shut down. Some of these chemicals, such as silane and trimethylaluminium (which are pyrophorics), present particular hazards that require special training. Around the clock staffing of the facility by trained employees will be required until these hazardous chemicals are removed.

> **Gasses on site:** Helium mix, argon, nitrous oxide, oxygen, nitrogen, ammonia, silane, phosphine, boron tri-fluoride, phosphorous oxychloride,
> **Liquids on site:** TS41 Texturizer, hydrochloric acid, hydrofluoric acid, potassium hydroxide, nitric acid, sulfuric acid, trimethylaluminium, sodium hydroxide

These chemicals will need to be purged from production equipment and process plumbing systems prior to shutting down of the facility. Currently, trained employees are working on removing these chemicals from the facility and purging them from the equipment and process plumbing systems.

US2008 12753362 1

# RESOLUTIONS OF
# THE BOARD OF DIRECTORS OF
# SUNIVA, INC.

As of this 13th day of April, 2017, the undersigned members of the board of directors (the "Board") of Suniva, Inc., a Delaware corporation (the "Corporation"), consisting of all the currently sitting directors and constituting a quorum of directors under the Corporation's by-laws, hereby take the following actions and adopt and consent to the following resolutions:

WHEREAS, the Board has considered the financial and operational aspects of the Corporation's business and the recommendations of the Corporation's professionals and advisors and have deemed it desirable and in the best interests or the Corporation, its creditors, stockholders, and other interested parties that a petition (the "Petition") be filed by the Corporation seeking relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District or Delaware, (the "Bankruptcy Court"); and

WHEREAS, the Board has received a copy of the Petition and discussed the same with the Corporation's professionals and advisors;

NOW, THEREFORE, BE IT RESOLVED, that the filing or the Petition seeking relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court is hereby approved;

RESOLVED FURTHER, that David M. Baker is appointed Chief Restructuring Officer of the Corporation;

RESOLVED FURTHER, that any duly appointed officer of the Corporation (collectively, including, but not limited to, the Chief Restructuring Officer, the "Authorized Officers") is hereby authorized and empowered on behalf of and in the name of the Corporation to execute, verify and cause to be filed the Petition, together with schedules of assets and liabilities, the statement of financial affairs and other ancillary documents required by the Bankruptcy Code and the Federal Rules of Bankruptcy Procedure to be filed with the Petition, at such time as the Authorized Officer considers it appropriate;

RESOLVED FURTHER, that the Authorized Officers, acting alone or with one or more other Authorized Officers, shall be, and each hereby is, authorized and empowered on behalf of and in the name of the Corporation to execute, verify, and cause to be filed such requests for first-day relief from the Bankruptcy Court as the Authorized Officers may deem necessary, proper, or desirable in connection with the Petition, with a view to successful prosecution of the Corporation's chapter 11 case;

RESOLVED FURTHER, that the Authorized Officers shall be, and each hereby is, authorized and empowered on behalf of, and in the name of the Corporation to retain and to employ Kilpatrick, Townsend & Stockton LLP as general bankruptcy counsel, Potter Anderson Corroon LLP as Delaware counsel, and such other attorneys, investment bankers, accountants, financial advisors, and other professionals to assist in the Corporation's chapter 11 case on such terms as are deemed necessary, proper, or desirable by the Authorized Officers;

RESOLVED FURTHER, that the Authorized Officers, and any employees or agents (including counsel) designated by or directed by the Authorized Officers, shall be, and each hereby is, authorized and empowered to cause the Corporation and such of its affiliates as management deems appropriate to enter into, execute, deliver, certify, file, record, and perform such agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities, certificates, or other documents, and to take such other actions, as in the judgment of such Authorized Officer shall be necessary, proper, and desirable to prosecute to a successful completion the Corporation's chapter 11 case, to effectuate the restructuring of the Corporation's debt, other obligations, organizational form and structure, and ownership

US2008 12676741 8

of the Corporation and its subsidiaries consistent with the foregoing resolutions, and to carry out and put into effect the purposes of the foregoing resolutions, and the transactions contemplated by these resolutions, their authority thereunto to be evidenced by the taking or such actions;

RESOLVED FURTHER, that any and all acts taken and any and all certificates, instruments, agreements, or other documents executed on behalf of the Corporation by the Authorized Officers of the Corporation prior to the adoption of the foregoing resolutions with regard to any of the transactions, actions, certificates, instruments, agreements, or other documents authorized or approved by the foregoing resolutions be, and they hereby are, ratified, confirmed, adopted, and approved;

RESOLVED FURTHER, that any specific resolutions that may be required to have been adopted by the Board to effectuate the matters and transaction contemplated by the foregoing resolutions be, and they hereby are, adopted, and the directors, officers, and authorized representatives of the Corporation be, and each of them acting along hereby is, authorized in the name and on behalf of the Corporation to certify as to the adoption of any and all such resolutions; and

RESOLVED FURTHER, that the Authorized officers shall be, and each hereby is, authorized and empowered on behalf of the Corporation and in its name to take or cause to be taken all actions and to execute and deliver all such instruments that such Authorized Officer determines are necessary or desirable in connection with or in furtherance of the foregoing resolutions.

*[Signature Page Follows]*

US2008 12676741 8

IN WITNESS WHEREOF, the undersigned directors have executed these Resolutions as of the date set forth above.

**BOARD OF DIRECTORS OF SUNIVA, INC.**

_____
Cai Zhen

_____
Zhou Yijia

_____
Zhang Jianmin

_____
Chen Xuexin

US2008 12676741 X

| Fill in this information to identify the case: |
| --- |
| Debtor name  Suniva, Inc. |
| United States Bankruptcy Court for the: _____ District of  Delaware |
| (State) |
| Case number (if known): _____ |

☐ Check if this is an
amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Wacker Chemie AG Hanns-Seidel-Platz 4 Munich, Bavaria 81737 DE Germany | Anthony Dominikovic Tel: 517-264-8156 Email: Anthony.Dominikovic@wacker.com | Trade | | | | $5,775,000.00 |
| 2 | Woongjin Energy Co.,Ltd 1316 Kwanpyung-Dong 305-509 Yuseong-Gu, Daejeon KR Korea, Republic of | Hyunchul So Tel: 82.42.939.8035 Email: hcso@woongjinenergy.com | Trade | | | | $4,970,352.06 |
| 3 | Silfab Solar Inc. 240 Courtneypark Drive East Mississauga, Ontario L5T 2Y3 CA Canada | Erica Zhang Tel: 1-905-255-2501 ext. 743 Email: e.zhang@silfab.ca | Trade | | | | $4,141,376.02 |
| 4 | Posco Daewoo America Corp. 300 Frank W. Burr Blvd. Suite #23 Teaneck, NJ 07666 | Brian Kang Tel: 201-591-8008 Email: bkang@dwa.posco-daewoo.com | Trade | | | | $2,737,376.07 |
| 5 | Sunedison Products Singapore Pte. Ltd. 11 Loring 3 Toa Payoh Blk B, Jackson Square, 4th Floor 319579 SG Singapore | Frank Oswald, Esq Tel: 212- 594-5400 Email: frankoswald@teamtogut.com | Trade, Settlement | | | | $1,501,826.68 |
| 6 | Lerri Solar Technology (U.S.) Inc. 2033 Gateway Place Suite 50 San Jose, CA 95110 | Jing Wu Tel: 86. 186.1660.6687 Email: wangjm@long-silicon.com or wu_jing@longi-silicon.com | Trade | | | | $899,977.50 |
| 7 | Guangzhou Ruxing Technology Co.,Ltd. 5th Building, Haotai Tech Park, 768 Shenzhen Rd Science City, Guangzhou Xianyang, China 510663 | David Fan Tel: 86 20 28069929 or 011 86 2061301900 Email: david.fan@rutech.com | Trade | | | | $766,634.00 |

Debtor    Suniva, Inc. _____    Case number (if known) _____

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 8 | Veritiv Operating Company P.O. Box 409884 Atlanta, GA 30384-9884 | Chuck Shakar Tel: 770-656-1089 Email: chuck.shakar@veritivcorp.com | Trade | Disputed | | | $716,138.52 |
| 9 | Heraeus Precious Metals North America Conshohocken LLC P.O. Box 29240 New York, NY 10087-9240 | Paul Noble Tel: 610-825-6050 Email: paul.noble@heraeus.com | Trade | | | | $714,761.60 |
| 10 | Jiangxi Haoan Energy Technology Co. Phoenix Industry Zone Anyi Town, Nanchang City China | Yan Gao Tel: 86-791-83389519 Email: gaoyan@hasolar-pv.com; even@hasolar-pv.com | Trade | | | | $545,548.00 |
| 11 | Centrotherm Photovoltaics AG Johannes-Schmid-Strasse 8 89143 Blaubeuren Germany | Martin Trankle Tel: 49 7344 918-9618 Email: Suzanne.Pelletier@centrotherm.de | Trade | | | | $489,286.73 |
| 12 | California State Board Of Equalization P.O. Box 942879 Sacramento, CA 94279 | Tel: 1-800-400-7115 | Taxes | | | | $431,836.14 |
| 13 | Department Of Energy 15013 Denver West Parkway Golden, CO 80401 | Pamela Lavergne Tel: 720-356-1449 Email: pamela.lavergne@ee.doe.gov | Government Contract | | | | $428,514.70 |
| 14 | Cniec Shaanxi Corporation 18 / F , AB Block Tangyan International Center, No.3 Tangyan Avenue, Xi'an Xianyang, China | Tel: 29 6222006 8 Ext.855 | Trade | | | | $391,360.00 |
| 15 | SKC, Inc. PO Box 102642 Atlanta, GA 30368 | Enmarine Byerson Tel: 678-342-1000 Email: EByerson@skcfilms.com | Trade | | | | $371,816.06 |
| 16 | Asia Union Electronic Chemical Corp #31, Chien-Yeh Rd 831 Ta-Liao Hsian China | Tel: *+886-7-7878485 Ext 385 | Trade | | | | $365,828.00 |
| 17 | Zhejiang Jiafu Glass Co., Ltd. No. 999 Hongfu Road Honghe Town, Jiaxing 314001 China | Audy Gao Tel: 86.573.8333.65111 Email: gaojie@flatgroup.com.cn | Trade | | | | $358,996.78 |
| 18 | E I Du Pont De Nemours & Co Dept AT 952332 P.O. Box 952332 Atlanta, GA 31192-2332 | Tel: 919-248-5579 | Trade | | | | $351,811.30 |
| 19 | Applied Materials, Inc. 9700 U.S. Hwy 290 East Austin, TX 78724 | Tel: 408-563-1227 | Trade | | | | $344,556.50 |

Debtor    Suniva, Inc.                                          Case number (if known)

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 20 Meyer Burger Global AG<br>Schorenstrasse 39<br>THUN 3645<br>Switzerland | Tel: 49 3723 671 2941<br>Email:<br>anett.wandow@meyerburger.com | Trade | | | | $315,480.71 |
| 21 Federal Prison Industries<br>Electronics Business Group<br>400 1st Street NW<br>Washington, DC 20534 | Tel: 800-827-3168 | Trade | | | | $255,613.58 |
| 22 Georgia Tech Research Corporation<br>P.O. Box 100117<br>Atlanta, GA 30384 | Tel: 404-894-7584 | Consulting Agreement | | | | $255,000.00 |
| 23 Wanxiang Import and Export Co., Ltd.<br>118# Jianshe 2 Road<br>Xiaoshan Economic and Technological Development Zone<br>Hangzhou, China 311215 | David<br>Tel: 0571.82861507<br>Email:<br>davidtieliang@wanxiang.com.cn | Trade | | | | $229,685.48 |
| 24 Asys Group Americas Inc.<br>140 Satellite Blvd. NE, Suite D<br>Suwanee, GA 30024 | Tel: 770-246-9706 | Trade | Disputed | | | $215,845.46 |
| 25 Kinetic Systems Inc.<br>48400 Fremont Blvd.<br>Fremont, CA 94538 | Tel: 617-522-8700 | Trade | | | | $206,457.42 |
| 26 Ningbo Gzx Pv Technology Co., Ltd.<br>No. 28 Binhai 5th Road<br>Hangzhou Bay New District<br>Zhejiang, China | William Hu<br>Tel: +86-574-63008418<br>Email: william.hu@gzxpv.com | Trade | | | | $168,000.00 |
| 27 Linde Electronics and Specialty Gases<br>88299 Expedite Way<br>Chicago, IL 60695-1700 | Tel: 908-508-2467 | Trade | | | | $167,125.32 |
| 28 Geodis USA Inc<br>62216 Collections Center Drive<br>Chicago, IL 60693-6221 | Jun Whisenand<br>Tel: 615-750-0978 | Trade | | | | $166,526.65 |
| 29 GP Solar GMBH<br>Hainbuchenring 9-11<br>Neuried 82061<br>Germany | Michaela Sappok<br>Tel: 49 7531 94227 33<br>Email:<br>gert.grawunder@gpsolar.com | Trade | | | | $152,984.67 |
| 30 Shinsung Solar Energy Co., Ltd.<br>#404-1, Backhyeon-Dong<br>Bundang-Gu Sungnam-City<br>Gyeonggi-Do 463-420 KP<br>Democratic People's Republic of Korea | Randy J.<br>Tel: +8210.9163.7436<br>Email: randy@shinsung.co.kr | Trade | | | | $133,136.03 |

---

**Fill in this information to identify the case and this filing:**

Debtor Name **Suniva, Inc.**

United States Bankruptcy Court for the: _____ District of **Delaware**
(State)

Case number (*If known*): _____

---

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐  *Schedule H: Codebtors* (Official Form 206H)

☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule* _____

☒  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐  Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **04/16/2017**          **✗** _____
            MM / DD / YYYY                 Signature of individual signing on behalf of debtor

                                    Cheng "Alex" Zhu
                                    Printed name

                                    President
                                    Position or relationship to debtor

Official Form 202          Declaration Under Penalty of Perjury for Non-Individual Debtors

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>SUNIVA, INC.<br><br>        Debtor. | Chapter 11<br><br>Case No. 17-[•] (_____) |

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case:

| Equity Holder | Kind of Equity | Equity Ownership |
|---|---|---|
| Advanced Equities Suniva Investments I, LLC<br>c/o Scott Ogur<br>One Stamford Plaza<br>263 Tresser Blvd, 15th Floor<br>Stamford, CT 06901 | Common Stock | 0.016% |
| Advanced Equities Suniva Investments II, LLC<br>c/o Scott Ogur<br>One Stamford Plaza<br>263 Tresser Blvd, 15th Floor<br>Stamford, CT 06901 | Common Stock | 0.081% |
| AEI 2008 CleanTech Investments I, LLC<br>c/o Scott Ogur<br>One Stamford Plaza<br>263 Tresser Blvd, 15th Floor<br>Stamford, CT 06901 | Common Stock | 0.019% |
| AEI 2008 CleanTech Investments II, LLC<br>c/o Scott Ogur<br>One Stamford Plaza<br>263 Tresser Blvd, 15th Floor<br>Stamford, CT 06901 | Common Stock | 0.064% |
| AEI Suniva Investments III, LLC<br>c/o Scott Ogur<br>One Stamford Plaza<br>263 Tresser Blvd, 15th Floor<br>Stamford, CT 06901 | Common Stock | 0.043% |
| AEI Suniva Investments IV, LLC<br>c/o Scott Ogur<br>One Stamford Plaza<br>263 Tresser Blvd, 15th Floor | Common Stock | 0.172% |

| | | |
|---|---|---|
| Stamford, CT 06901 | | |
| Alpha Goal International Ltd.<br>c/o Justin Leong<br>25th Floor Wisma Genting<br>28 Jln Sultan Ismail<br>Kuala Lumpur 50250 | Common Stock | 0.292% |
| Apex Investment Fund VI, L.P.<br>c/o Armando Pauker<br>440 North Wells St.<br>Suite 420<br>Chicago, IL 60654 | Common Stock | 0.602% |
| Asia Union Electronic Chemical Corp.<br>c/o Curtis Dove<br>No. 31, Jianye Rd.<br>Daliao District<br>Kaohsiung City, 83164<br>Taiwan, R.O.C. | Common Stock | 0.052% |
| Ranae DeSantis<br>c/o Steward Family Office<br>500 La Terraza Blvd, Suite 150<br>Escondido, CA 92025 | Common Stock | 0.006% |
| Rob DeSantis<br>c/o Steward Family Office<br>500 La Terraza Blvd, Suite 150<br>Escondido, CA 92025 | Common Stock | 0.014% |
| Egret Investments, LLC<br>P.O. Box 1268<br>Aspen, CO 81612<br>Attention: Jerry Murdock | Common Stock | 0.415% |
| Energy Private Equity Managers (Concentrated) II LP<br>c/o Brian Bolster<br>200 West St.- 38th Floor<br>New York, NY 10282 | Common Stock | 0.771% |
| Energy Private Equity Managers (Concentrated) II Offshore Holdings<br>c/o Brian Bolster<br>200 West St.- 38th Floor<br>New York, NY 10282 | Common Stock | 0.094% |
| GS Direct, L.L.C.<br>200 West St.- 32nd Floor<br>New York, NY 10282<br>Attn: Erik Sparks | Common Stock | 1.763% |
| H.I.G. Ventures - Suniva LLC<br>1001 Brickell Bay Drive<br>27th Floor<br>Miami, FL 33131 | Common Stock | 0.783% |

US2008 12686750 2

| | | |
|---|---|---|
| Attention: Rick Mendez | | |
| Hemlock Semiconductor, LLC<br>c/o Aaron Howald<br>12334 Geddes Road<br>Hemlock, MI 48626 | Common Stock | 2.130% |
| Jeff Horing<br>c/o Insight Venture Partners<br>680 Fifth A venue, 8th Floor<br>New York, NY 10019 | Common Stock | 0.041% |
| Crossroads Capital, Inc.<br>c/o Jared Rector<br>128 N. 13th Street<br>Suite 1100<br>Lincoln, NE 68508 | Common Stock | 0.222% |
| Med Sun LLC<br>c/o Prelude Ventures<br>1 Ferry Building, Suite 300<br>San Francisco, CA 94111<br>Attention: Gabriel Kra | Common Stock | 2.644% |
| New Enterprise Associates 12, Limited Partnership<br>5425 Wisconsin Avenue<br>Suite 800<br>Chevy Chase, MD 20815<br>Attn: Matthew Sacks | Common Stock | 12.772% |
| Newquest Limited<br>c/o Alvin Yap<br>International House, Castle Hill<br>Victoria Road, Douglas<br>Isle of Man, 1M2 4RB<br>British Isles | Common Stock | 0.486% |
| Northport Investments LLC<br>One Northfield Plaza<br>Suite 300<br>Northfield, IL 60093<br>Attn: Tyson Morgan | Common Stock | 0.148% |
| Brian Eliot Peierls<br>7808 Harvestman Cove<br>Austin, TX 78731 | Common Stock | 0.155% |
| Jeffrey E. Peierls<br>73 Holman Way<br>Golden, CO 80401 | Common Stock | 0.241% |
| Private Equity Partners IX Direct LP<br>200 West St.- 38th Floor<br>New York, NY 10282 | Common Stock | 0.344% |
| Private Equity Partners IX LP<br>200 West St.- 38th Floor | Common Stock | 0.250% |

| | | |
|---|---|---|
| New York, NY 10282 | | |
| Private Equity Partners IX Offshore Holdings LP<br>200 West St.- 38th Floor<br>New York, NY 10282 | Common Stock | 0.479% |
| Private Equity Partners IX PMD QP LP<br>200 West St. - 38th Floor<br>New York, NY 10282 | Common Stock | 0.072% |
| Private Equity Partners X Direct LP<br>200 West St. - 38th Floor<br>New York, NY 10282 | Common Stock | 0.197% |
| Private Equity Partners X LP<br>200 West St. - 38th Floor<br>New York, NY 10282 | Common Stock | 0.225% |
| Private Equity Partners X Offshore Holdings LP<br>200 West St. - 38th Floor<br>New York, NY 10282 | Common Stock | 0.212% |
| Reicon Direct Investments 7, LLC<br>c/o Reicon Capital, LLC<br>3166 Mathieson Drive<br>Atlanta, GA 30305<br>Attn: Theodore Davies | Common Stock | 0.024% |
| Seaport V LLC<br>c/o Jonathan Silverman<br>360 Madison Avenue<br>New York, NY 10017 | Common Stock | 0.004% |
| SQN Venture Partners, LLC<br>c/o Michael Miroshnikov<br>100 Wall Street<br>28th Floor<br>New York, NY 10005 | Common Stock | 0.144% |
| Terry Hackett<br>3 Upper Newport Plaza Dr.<br>Newport Beach, CA 92660<br>Attn : Terry C. Hackett, Trustee | Common Stock | 0.193% |
| The Peierls Bypass Trust<br>c/o Paul Cumberland<br>88 Airport Road<br>Elgin, IL 60123 | Common Stock | 0.002% |
| The Peierls Foundation, Inc<br>114 West 47th Street \| New York, New York \| 10036 \|<br>United States | Common Stock | 0.318% |
| UD E.F. Peierls for Brian E. Peierls<br>73 South Holman Way<br>Golden, CO 80401 | Common Stock | 0.002% |
| UD E.F. Peierls for E. Jeffrey Peierls<br>73 South Holman Way | Common Stock | 0.002% |

US2008 12686750 2

| | | |
|---|---|---|
| Golden, CO 80401 | | |
| UD Ethel F. Peierls Charitable Lead Trust<br>73 South Holman Way<br>Golden, CO 80401 | Common Stock | 0.003% |
| UD J.N. Peierls for Brian E. Peierls<br>73 South Holman Way<br>Golden, CO 80401 | Common Stock | 0.002% |
| UD J.N. Peierls for E. Jeffrey Peierls<br>73 South Holman Way<br>Golden, CO 80401 | Common Stock | 0.002% |
| US E.S. Peierls for E.F. Peierls et al<br>73 South Holman Way<br>Golden, CO 80401 | Common Stock | 0.001% |
| UW E.S. Peierls for Brian E. Peierls – Accumulation<br>73 South Holman Way<br>Golden, CO 80401 | Common Stock | 0.001% |
| UW E.S. Peierls for E. Jeffrey Peierls – Accumulation<br>73 South Holman Way<br>Golden, CO 80401 | Common Stock | 0.001% |
| UW J.N. Peierls for Brian E. Peierls<br>73 South Holman Way<br>Golden, CO 80401 | Common Stock | 0.002% |
| UW J.N. Peierls for E. Jeffrey Peierls<br>73 South Holman Way<br>Golden, CO 80401 | Common Stock | 0.002% |
| Wanxiang America Corporation<br>c/o Paul Cumberland<br>88 Airport Road<br>Elgin, IL 60123 | Common Stock | 1.816% |
| Wanxiang International Investment Corporation<br>c/o Paul Cumberland<br>88 Airport Road<br>Elgin, IL 60123 | Common Stock | 0.206% |
| Warburg Pincus Private Equity X, L.P.<br>c/o Warburg Pincus LLC<br>450 Lexington Avenue<br>New York, New York 10017<br>Attention: General Counsel | Common Stock | 8.086% |
| Warburg Pincus X Partners, L.P.<br>c/o Warburg Pincus LLC<br>450 Lexington Avenue<br>New York, New York 10017<br>Attention: General Counsel | Common Stock | 0.259% |
| Shunfeng International Clean Energy Limited<br>Portion A, 1 0/F World Wide House<br>No. 19 Des Voeux Road Central | Common Stock | 63.126% |

US2008 12686750 2

| | | |
|---|---|---|
| Hong Kong<br>Attention: Eric Luo | | |

---

**Fill in this information to identify the case and this filing:**

Debtor Name _Suniva, Inc._____

United States Bankruptcy Court for the: _____ District of _**Delaware**_
                                                                        (State)

Case number (*If known*): _____

---

### Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

---

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☒ Other document that requires a declaration _List of Equity Security Holders_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _04/17/2017_        **x** _Cheng Zhu_____
            MM / DD / YYYY             Signature of individual signing on behalf of debtor

                                       Cheng "Alex" Zhu_____
                                       Printed name

                                       President_____
                                       Position or relationship to debtor

---

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>SUNIVA, INC.<br><br>Debtor. | Chapter 11<br><br>Case No. 17-_____ (_____) |

## CORPORATE OWNERSHIP STATEMENT

Pursuant to rules 1007(a)(l) and 7007.1 of the Federal Rules of Bankruptcy Procedure, the following is a list of any corporation, other than a governmental unit, that directly or indirectly owns 10% or more of any class of equity interests in the above-captioned debtor.

| Equity Holder | Address | % of Ownership |
|---|---|---|
| Shunfeng International Clean Energy Limited | Portion A, 10/F World Wide House<br>No. 19 Des Voeux Road Central<br>Hong Kong | 63.126% |
| New Enterprise Associates 12, Limited Partnership | 5425 Wisconsin Avenue, Suite 800<br>Chevy Chase, MD 20815 | 12.772% |

US2008 12686750 2

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case and this filing:</strong></td></tr>
<tr><td>Debtor Name</td><td>Suniva, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Delaware<br>(State)</td></tr>
<tr><td>Case number (If known):</td><td></td></tr>
</table>

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration  Corporate Ownership Statement

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  04/17/2017          x _Cheng Zhu_
MM / DD / YYYY                    Signature of individual signing on behalf of debtor

Cheng "Alex" Zhu
Printed name

President
Position or relationship to debtor

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>SUNIVA, INC.<br><br>        Debtor. | Chapter 7<br><br>Case No. 17-[•] (_____) |

### CERTIFICATION OF DEBTOR'S CREDITOR MATRIX

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "List") of Suniva, Inc., as debtor and debtor in possession (the "Debtor"), is filed by attachment hereto.

The List has been prepared from the Debtor's books and records. The undersigned certifies that the List contains the names and addresses of all creditors of the Debtor that could be ascertained after diligent inquiry, based on a review of the Debtor's books and records, and is consistent with the information contained therein. To the extent practicable, the List complies with Local Rule 1007-1(a). The Debtor reserve the right to amend or supplement the list as necessary.

Although the information contained in the List is based on a review of the Debtor's books and records, the Debtor has not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtor and its estate to any claims of the potential claimants included in the List. In addition, certain of the parties included in the List may not hold outstanding claims as of the date hereof and, therefore, may not be creditors of the Debtor and its estate for purposes of this chapter 11 case. Therefore, the List does not, and should not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the Debtor

US2008 12688258 3

and its estate to any claims that may be asserted against the Debtor and its estate or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtor and its estates.

Dated: April 17, 2017

Name: Cheng "Alex" Zhu
Title: President

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 3M COMPANY | P O BOX 844127 | | | DALLAS | TX | 75284 | UNITED STATES |
| A&B ENVIRONMENTAL SERVICES INC | P.O. BOX 484 | | | HIGH POINT | NC | 27261 | UNITED STATES |
| AA ELECTRIC | 1665 LAKES PKWY | STE. 108 | | LAWRENCEVILLE | GA | 30043 | UNITED STATES |
| ABEL NIERE | 679 ABERLEY WAY | APT 08 | | STONE MOUNTAIN | GA | 30083 | UNITED STATES |
| ABSOLUTE BUILDING MAINTENANCE | 200 S. WASHINGTON AVE. | | | SAGINAW | MI | 48607 | UNITED STATES |
| ACCELERATE 360 | 11381 SOUTHBRIDGE PKWY | | | ALPHARETTA | GA | 30022 | UNITED STATES |
| ACCESS | PO BOX 782998 | | | PHILADELPHIA | PA | 19178 | UNITED STATES |
| ACME BUILDING SERVICES LLC | 5454 PEACHTREE ROAD | SUITE 117 | | CHAMBLEE | GA | 30341 | UNITED STATES |
| ADAM PAYNE | 5531 WHITEWOOD CT | | | DUNWOODY | GA | 30338 | UNITED STATES |
| ADAMS BACKFLOW | PO BOX 1109 | | | FLOWERY BRANCH | GA | 30542 | UNITED STATES |
| ADKILA AUDIOHOUR | 1035 CLAYRIDGE LANE | | | LAWRENCEVILLE | GA | 30043 | UNITED STATES |
| ADVANCE DRUM SERVICE INC | 1493 DICKERSON DRIVE | | | MABLETON | GA | 30126 | UNITED STATES |
| ADVANCED EQUITIES SUNVIA INVESTMENTS I LLC | C/O SCOTT OGUR | ONE STAMFORD PLAZA | 263 TRESSER BLVD, 15TH FLOOR | STAMFORD | CT | 06901 | UNITED STATES |
| ADVANCED EQUITIES SUNVIA INVESTMENTS II LLC | C/O SCOTT OGUR | ONE STAMFORD PLAZA | 263 TRESSER BLVD, 15TH FLOOR | STAMFORD | CT | 06901 | UNITED STATES |
| AEI 2008 INVESTMENTS II LLC | C/O SCOTT OGUR | ONE STAMFORD PLAZA | 263 TRESSER BLVD, 15TH FLOOR | STAMFORD | CT | 06901 | UNITED STATES |
| AEI 2008 CLEANTECH INVESTMENTS I LLC | C/O SCOTT OGUR | ONE STAMFORD PLAZA | 263 TRESSER BLVD, 15TH FLOOR | STAMFORD | CT | 06901 | UNITED STATES |
| AEI SUNVIA INVESTMENTS III LLC | C/O SCOTT OGUR | ONE STAMFORD PLAZA | 263 TRESSER BLVD, 15TH FLOOR | STAMFORD | CT | 06901 | UNITED STATES |
| AEI SUNVIA INVESTMENTS IV LLC | C/O SCOTT OGUR | ONE STAMFORD PLAZA | 263 TRESSER BLVD, 15TH FLOOR | STAMFORD | CT | 06901 | UNITED STATES |
| AHMED ALHADAD | 1071 LEVI CREEK RD | APT F2 | | SUGAR HILL | GA | 30518 | UNITED STATES |
| AJA CORPORATION | 8148 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | UNITED STATES |
| AIR FILTER SALES & SERVICES INC | LEIGH CARDER | 4642 HAMMERMILL ROAD | | TUCKER | GA | 30084 | UNITED STATES |
| AIRBORNE SAFETY, INC. | PO BOX 561884 | | | DALLAS | TX | 75395 | UNITED STATES |
| AIRGAS USA LLC | PO BOX 802576 | | | CHICAGO | IL | 60680 | UNITED STATES |
| AIS AUTOMATION DRESDEN GMBH | OTTO-MOHR-STRAßE 6 | | | DRESDEN | | 01237 | GERMANY |
| AKODEL INDUSTRIAL CHEMICALS INC | PO BOX 742582 | APT 3 | | ATLANTA | GA | 30374 | UNITED STATES |
| ALEXANDER LAYVOUS | 3805 9TH ST. NE | | | ATLANTA | GA | 30308 | UNITED STATES |
| ALEXIS NANGLE | 290 LINOXTON CREST DRIVE | | | LAWRENCEVILLE | GA | 30045 | UNITED STATES |
| ALFREDO CAVAZOS | 2121 JULIAN DRIVE | | | SAGINAW | MI | 48603 | UNITED STATES |
| ALLDATA | 4079 BOWIE COURT | | | CLARKSTON | GA | 30021 | UNITED STATES |
| ALLIED ELECTRONICS, INC. | P.O. BOX 2325 | | | FORT WORTH | TX | 76113 | UNITED STATES |
| ALPHA COAL INTERNATIONAL, LTD. | C/O JUSTIN LEONG | 25TH FLOOR WISMA GENTING | 28 JLN SULTAN ISMAIL | KUALA LUMPUR | | 50250 | MALAYSIA |
| ALSCO INDUSTRIAL PRODUCTS INC. | 1265 MT VERNON RD | | | LITHIA SPRINGS | GA | 30122 | UNITED STATES |
| ALSTON & BIRD LLP | P.O. BOX 933124 | | | ATLANTA | GA | 31193 | UNITED STATES |
| AMBER WHITEHEAD | 1410 MAPLE VALLEY COURT | | | UNION CITY | GA | 30291 | UNITED STATES |
| AMERICAN COUNCIL ON RENEWABLE ENERGY | P.O. BOX 65318 | SUITE D | | WASHINGTON | DC | 20035 | UNITED STATES |
| AMERICAN SAFETY & FIRE HOUSE INC | 3848 OAKCLIFF INDUSTRIAL COURT | | | ATLANTA | GA | 30340 | UNITED STATES |
| AMIR EDRISI | 6225 COVE CREEK DRIVE | APT F | | NORCROSS | GA | 30093 | UNITED STATES |
| ANAMARIE BALA | 5624 SUMMIT CREEK DRIVE | | | STONE MOUNTAIN | GA | 30088 | UNITED STATES |
| ANDRE BALL | 5778 STRATHMOOR MANOR CIRCLE | | | LITHONIA | GA | 30058 | UNITED STATES |
| ANDREW COLE | 273 COOLIDGE DRIVE | | | BAY CITY | MI | 48706 | UNITED STATES |
| ANDREW KINCAID | 2461 LENOX CT. | | | CONYERS | GA | 30013 | UNITED STATES |
| ANGELO XONGAO | 2485 BUNSSWICK BLVD | | | SAGINAW | MI | 48603 | UNITED STATES |
| ANNA CHU | 2410 SAWTOOTH OAK DRIVE | | | LAWRENCEVILLE | GA | 30043 | UNITED STATES |
| ANNA. LIZA LOWRY | 164 BOCA RILL DRIVE | | | ALPHARETTA | GA | 30022 | UNITED STATES |
| ANNIE SANDERS | 5774 CEDAR CROFT COURT | | | LITHONIA | GA | 30058 | UNITED STATES |
| ANTHONY HAYES | 6275 COVE CREEK DRIVE | | | NORCROSS | GA | 30542 | UNITED STATES |
| ANTHONY SPRIGGS | 5214 NORTH HAMPTON RIDGE | | | SNELLVILLE | GA | 30039 | UNITED STATES |
| ANTONIO HAYES | 2957 JENKINS DRIVE | | | SNELLVILLE | GA | 30039 | UNITED STATES |
| APEX INVESTMENT FUND IV, L.P. | 225 W WASHINGTON | SUITE 420 | 440 NORTH WELLS ST. | CHICAGO | IL | 60654 | UNITED STATES |
| APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | | | CHICAGO | IL | 60673 | UNITED STATES |
| APPLIED MATERIALS, INC. | 9700 U.S. HWY 290 EAST | | | AUSTIN | TX | 78724 | UNITED STATES |
| AREUS-HAZCO | 44440 CHICAGO CENTRAL BLVD | | | CHESTERFIELD | MI | 48047 | UNITED STATES |
| ARKAN DAU | 7314 UNIDOSON PARK NW | APT 1211 | | ATLANTA | GA | 30324 | UNITED STATES |
| ASHLEY THIRAVONG | 125 EASTWOOD FOREST | | | COVINGTON | GA | 30014 | UNITED STATES |
| ASIA UNION ELECTRONICS CHEMICAL CORP | 851, CHEN-HSIN RD | 831 TA-LIAO HSIAN | | SHANGHAI | | 201399 | CHINA |
| ASC-OP SHANGHAI CO., LTD | NO. 567 XUANDU ROAD | SUITE D | | SHANGHAI | | | CHINA |
| ASG GROUP OF AMERICA INC | 145 SATELLITE BLVD NE | BUILDING 3 | | SUWANEE | GA | 30024 | UNITED STATES |
| Atlantic Specialty Insurance Company (OneBeacon) | 605 Highway 169 North | Suite 800 | | Plymouth | MN | 55441 | UNITED STATES |
| Atlantic Specialty Insurance Company (OneBeacon) | A.S. Cooper Building | 26 Reid Street | | Hamilton HM 11 | | | Bermuda |
| Atlantic Specialty Insurance Company (OneBeacon) | Clarendon House | 2 Church Street | | Hamilton HM 11 | | | Bermuda |
| AT&T | P.O. BOX 105262 | | | ATLANTA | GA | 30348 | UNITED STATES |
| AUDIO CENTRAL ALARM INC. | 833 S. WASHINGTON AVE | | | SAGINAW | MI | 48601 | UNITED STATES |
| AUSTIN BAKER | 4659 SCHNEIDER ROAD | | | CASS CITY | MI | 48726 | UNITED STATES |
| AVRACHER ASSELISA | 6562 WINTER GREEN ROAD | | | NORCROSS | GA | 30093 | UNITED STATES |
| BALLARD SPAHR LLP | 999 PEACHTREE STREET | SUITE 1000 | | ATLANTA | GA | 30309 | UNITED STATES |
| BANNER INDUSTRIES INC | ONE INDUSTRIAL DRIVE | | | DANVERS | MA | 01923 | UNITED STATES |
| BARAKA INDUSTRIAL | CISKA VON MULLER STR. 7 | | | AMBERG | | 92224 | GERMANY |
| BECKHOFF AUTOMATION LLC | 13130 DAKOTA AVENUE | | | SAVAGE | MN | 55378 | UNITED STATES |

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| BHM MAGAR | 4074 CIMARRON DRIVE | | CLARKSTON | GA | 30021 | UNITED STATES |
| BHW SHEET METAL COMPANY | 113 JOHNSON ST | | JONESBORO | GA | 30236 | UNITED STATES |
| BERLLIN INVESTMENT LLC | 2000 BAY CITY RD. | | MIDLAND | MI | 48642 | UNITED STATES |
| | 2090 LAUREL LAKE DR | | SUWANEE | GA | 30024 | UNITED STATES |
| BILLY'S CONTRACTING INC. | 6950 N. MICHIGAN | | SAGINAW | MI | 48604 | UNITED STATES |
| BIRCH COMMUNICATIONS | P.O. BOX 105066 | | ATLANTA | GA | 30348 | UNITED STATES |
| BONNIE LANDON | 2951 SATELLITE BLVD., APT 1831 | SUITE 300 | DULUTH | GA | 30096 | UNITED STATES |
| BRADLEY MORRIS INC. | 1855 BARRETT LAKES BLVD. | | KENNESAW | GA | 30144 | UNITED STATES |
| BRIAN EISENISE | 174 BOARDING IRON COURT | | ROYSE CITY | TX | 75189 | UNITED STATES |
| BRUCE VUE | 2500 IVY STONE TRL. | | BUFORD | GA | 30519 | UNITED STATES |
| CAITLIN STEACH | 4627 RICHARDSON DRIVE | | BAY CITY | MI | 48706 | UNITED STATES |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | UNITED STATES |
| CALVIN ROBERTS | 1751 WEDGEWOOD DRIVE | | STONE MOUNTAIN | GA | 30088 | UNITED STATES |
| CAPITAL CITY MECHANICAL SVCS INC | 4955 AVALON RIDGE PKWY. | SUITE 100 | NORCROSS | GA | 30071 | UNITED STATES |
| CAROLYN JORDAN | 1285 OAKLAND HILLS TRAIL | | LAWRENCEVILLE | GA | 30046 | UNITED STATES |
| CCH | P.O. BOX 4307 | | CAROL STREAM | IL | 60197 | UNITED STATES |
| CCIC-CSA INTERNATIONAL CERTIFICATION CO., LTD | P.O. BOX 66512 | | CHICAGO | IL | 60666 | UNITED STATES |
| CDW | 200 NORTH MILWAUKEE AVENUE | | VERNON HILLS | IL | 60061 | UNITED STATES |
| CELESTICA LLC | 844 DON MILLS ROAD | | TORONTO | | M3C 1V7 | CANADA |
| CENTROTHERM PHOTOVOLTAICS AG | JOHANNES-SCHMIDS-STRASSE E | | BLAUBEUREN | | 89143 | GERMANY |
| CENTROTHERM PHOTOVOLTAICS USA | 5356 GEORGIA HWY 85 | SUITE 500 | FOREST PARK | GA | 30297 | UNITED STATES |
| CERIDIAN | P.O. BOX 10989 | | NEWARK | NJ | 07193 | UNITED STATES |
| CHALLENGER PALLET & SUPPLY INC | 24 NORTH 2310 EAST | | IDAHO FALLS | ID | 83401 | UNITED STATES |
| CHANGZHOU SVECK PHOTOVOLTAIC NEW MATERIAL CO.,LTD | NO.8 JIANNING ROAD,JIANGCHANG JI TOWN,WUXIAN, | | CHANGZHOU CITY | | | CHINA |
| CHENEY BROKERAGE & ROLAND LLP | ACCOUNTS RECEIVABLE | P.O. BOX 25549 | RICHMOND | VA | 23260 | UNITED STATES |
| Chubb Custom Insurance Company | 15 Mountain View Road | | WARREN | NJ | 07059 | UNITED STATES |
| CHUCK YANG | 540 CARL CEDAR HILL RD | | WINDER | GA | 30680 | UNITED STATES |
| CINCINNATI SUB-ZERO PRODUCTS INC | 12011 MOSTELLER ROAD | | CINCINNATI | OH | 45241 | UNITED STATES |
| CINCINNATI SUB-ZERO, LLC. | P.O. BOX 60910 | | CINCINNATI | OH | 45263 | UNITED STATES |
| CLEVELAND ELECTRIC COMPANY | 1281 FULTON IND. BLVD | | ATLANTA | GA | 30336 | UNITED STATES |
| CLINTON BURKE | 5288 RIDAN RD | | STONE MOUNTAIN | GA | 30088 | UNITED STATES |
| | 18 / F, AR BLOCK KANGYAN INTERNATIONAL CENTER, | NO.3 TANGYAN AVENUE,XI'AN | | | | CHINA |
| CNEC SHAANXI CORPORATION | | | XIANYANG | CN | | CHINA |
| CODY ENGLER | 2901 ROSEMARY STREET | | SAGINAW | MI | 48602 | UNITED STATES |
| COLD-JET LLC. | 625 S. BUNKER COURT | | VERNON HILLS | IL | 60061 | UNITED STATES |
| COLE-PARMER INSTRUMENT COMPANY | 9579 JACKSON TRAIL ROAD | BLDG #1 | HOSCHTON | GA | 30548 | UNITED STATES |
| COMPLETE LIFT SERVICE INC | 16 TECHNOLOGY DRIVE | SUITE 202 | IRVINE | CA | 92618 | UNITED STATES |
| COMPUTER TECHNOLOGY RESOURCES INC. | BANK OF AMERICA LOCKBOX SERVICES | 128 N. 13TH STREET | SUITE 1100 | | LBX NA5 | CANADA |
| CONNECT LOGISTICS INC. | 2650 MEADOWVALE BLVD #8 | | MISSISSAUGA | | | CANADA |
| CONSTRUCTION MARKET DATA GROUP LLC | P.O. BOX 740296 | | CHICAGO | IL | 60674 | UNITED STATES |
| CONSUMERS ENERGY | P.O. BOX 740309 | APT 104 | CINCINNATI | OH | 45274 | UNITED STATES |
| CONVERGINT TECHNOLOGIES | 3100 RIDGELAKE DRIVE | SUITE 127 | METAIRIE | LA | 70002 | UNITED STATES |
| COREY WILKERSON | 3872 SAINT GEORGE TERRACE SW | | POWDER SPRINGS | GA | 30127 | UNITED STATES |
| COVENANT MEDICAL CENTER | DEPT. 771797 | P.O.BOX 77000 | DETROIT | MI | 48277 | UNITED STATES |
| CPA GLOBAL LIMITED | 2318 MILL ROAD 12TH FLOOR | | ALEXANDRIA | VA | 22314 | UNITED STATES |
| CREATIVE GLOBAL INC | 70 IRONSIDE CRESCENT, UNIT 5 | | TORONTO | | M1X 1G4 | CANADA |
| CROSSROADS CAPITAL, INC. | C/O CARDI RECTON | | LINCOLN | NE | 68508 | UNITED STATES |
| CSA AMERICA | 73 N TRUMBULL ROAD | P.O. BOX 74008295 | CHICAGO | IL | 60674 | UNITED STATES |
| DANIEL KINTNER | 4904 TIMS RD | APT 104 | BAY CITY | MI | 48708 | UNITED STATES |
| DARICK BOWMAN | 856 HACKMON HOLLOW | | NORCROSS | GA | 30093 | UNITED STATES |
| DAVID ALLISON | RICHARD B. CHANDLER JR. | | LILBURN | GA | 30047 | UNITED STATES |
| DAVIS MCNALLY LODGING V LLC SPRING HILL SUITES | 5270 FASHION SQUARE BLVD | | SAGINAW | MI | 48604 | UNITED STATES |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD. | SUITE 100 | | | | UNITED STATES |
| DEMOND JOHNSON | 6429 SOUTHWIND DRIVE NW | APT 4 | LILBURN | GA | 30047 | UNITED STATES |
| DENNIS MAHAFFY JR | 723 VERMONT STREET | | SAGINAW | MI | 48602 | UNITED STATES |
| DENNY TAN | 3517 HIGHLAND PINE WAY | | DULUTH | GA | 30096 | UNITED STATES |
| DEV GURUNG | 1000 MONTREAL ROAD | APT 511 | CLARKSTON | GA | 30021 | UNITED STATES |
| DEPARTMENT OF ENERGY | 15013 DENVER WEST PARKWAY | | GOLDEN | CO | 80401 | UNITED STATES |
| DEVELOPMENT AUTHORITY OF GWINNETT COUNTY | RICHARD B. CHANDLER JR. | P.O. BOX 1749 | BUFORD | GA | 30515 | UNITED STATES |
| DHL GLOBAL FORWARDING | P.O. BOX 277233 | | ATLANTA | GA | 30384 | UNITED STATES |
| DIVERSIFIED CONTROLS INC | C/O ADVANCE FINANCIAL CORPORATION | P.O. BOX 720477 | ATLANTA | GA | 31139 | UNITED STATES |
| DIXIE CONSTRUCTION PRODUCTS | 950-23 BRANSON BLVD., SUITE 223 | SUITE 223 | ORANGE PARK | FL | 32065 | UNITED STATES |
| DIXIE CONSTRUCTION PRODUCTS INC. | PO BOX 890911 | | CHARLOTTE | NC | 28289 | UNITED STATES |
| DLC MACHINING INC. | 389 LIVELY AVENUE | SUITE 305 | NORCROSS | GA | 30071 | UNITED STATES |
| DOD TECHNOLOGIES INC | 675 INDUSTRIAL DRIVE | BLDG. A | CARY | IL | 60013 | UNITED STATES |
| DONALD PRUITT | 2407 TREE SUMMIT PKWY | | DULUTH | GA | 30096 | UNITED STATES |
| DONNELLEY FINANCIAL LLC | P O BOX 931812 | | ATLANTA | GA | 31193 | UNITED STATES |
| DOUGLAS BIETS | 4919 BISTEVIEW COURT | | SAGINAW | MI | 48603 | UNITED STATES |
| DOUGLAS BRAMSTEDT | P.O. BOX 7414 | | CHICAGO | IL | 60675 | UNITED STATES |
| DURGA MAKARA | 741 NORTHERN AVENUE | APT J-5 | CLARKSTON | GA | 30021 | UNITED STATES |

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| DWAYNE TAYLOR SR. | 3639 WEST CHASE VILLAGE LANE | UNIT H | | NORCROSS | GA | 30092 | UNITED STATES |
| DYNAMESH INC. | 512 KINGSLAND DRIVE | | | BATAVIA | IL | 60510 | UNITED STATES |
| DYNASS | P.O. BOX 660831 | | | DALLAS | TX | 75266 | UNITED STATES |
| E I DU PONT DE NEMOURS & CO | DEPT AT 952332 | P.O. BOX 952332 | | ATLANTA | GA | 31192 | UNITED STATES |
| E2E CHEMICALS INC | P.O. BOX 446 | | | CARROLLTON | GA | 30112 | UNITED STATES |
| EBARA TECHNOLOGIES INCORPORATED | 51 MAIN AVE | | | SACRAMENTO | CA | 95838 | UNITED STATES |
| ECOPACK CANADA INC. | 480 UNIVERSITY AVENUE | SUITE 1500 | | TORONTO | | M5H 3E3 | CANADA |
| EDLIN PEACHTREE, LLC | 391 OAKLEY LANE | | | NEW CANAAN | CT | 06840 | UNITED STATES |
| EDUARDO GARCIA | 201 PROVINCIAL COURT | | | SAGINAW | MI | 48638 | UNITED STATES |
| EDWARD UPTON | 5345 AMBERDEN HALL DRIVE | | | SUWANEE | GA | 30024 | UNITED STATES |
| EGP DOCUMENT SOLUTIONS | P.O. BOX 660831 | | | DALLAS | TX | 75266 | UNITED STATES |
| EGRET INVESTMENTS LLC | P.O. BOX 2268 | ATTENTION: JERRY MURDOCK | | ASPEN | CO | 81612 | UNITED STATES |
| ELINA THAPA | 3880 KITTERY POINT | | | SNELLVILLE | GA | 30039 | UNITED STATES |
| ELLSWORTH ADHESIVES SPECIALTY CHEMICAL DISTRIBUTION INC | LOCK BOX #827 | | | MILWAUKEE | WI | 53288 | UNITED STATES |
| ELOCHEM SYSTEMS INC. | 55 SATELLITE BLVD | | | SUWANEE | GA | 30024 | UNITED STATES |
| EMPIRE FIRE PROTECTION, LLC | 3443 DIVERSIFIED DRIVE | | | LOGANVILLE | GA | 30052 | UNITED STATES |
| ENERGY PRIVATE EQUITY MANAGERS (CONCENTRATED) I LP | C/O BRIAN BOLSTER | 200 WEST ST - 38TH FLOOR | | NEW YORK | NY | 10282 | UNITED STATES |
| ENERGY PRIVATE EQUITY MANAGERS (CONCENTRATED) I OFFSHORE HOLDINGS LP | C/O BRIAN BOLSTER | 200 WEST ST - 38TH FLOOR | | NEW YORK | NY | 10282 | UNITED STATES |
| ENERGY SYSTEMS SOUTHEAST | 100 ARNOLD MILL WAY | SUITE A | | WOODSTOCK | GA | 30188 | UNITED STATES |
| ENGINEERING SYSTEMS INC | 6230 SUGARLOAF PKWY. | | | NORCROSS | GA | 30071 | UNITED STATES |
| ENVIROMART INDUSTRIES | 4 WILDER DRIVE #7 | | | PLAISTOW | NH | 03865 | UNITED STATES |
| ENVIRONMENTAL PLANNING SPECIALISTS INC | 1050 CROWN POINTE PKWY. | SUITE 550 | | ATLANTA | GA | 30338 | UNITED STATES |
| ERIC LITTLE | 1497 SINGER WAY | | | LITHONIA | GA | 30058 | UNITED STATES |
| ERIC RAGAS | 948 SPRINGDALE DR | | | MARIETTA | GA | 30062 | UNITED STATES |
| ERIK TRACY VASQUEZ | 28568 NETWORK PLACE | | | CHICAGO | IL | 60673 | UNITED STATES |
| EVOQUA WATER TECHNOLOGIES LLC | 1447 PEACHTREE ST NE | SUITE 280 | | ATLANTA | GA | 30309 | UNITED STATES |
| FARRINGTON DESIGN GROUP | 6135 PEACHTREE PKWY, STE. 605 | | | NORCROSS | GA | 30092 | UNITED STATES |
| FAST SIGNS | P.O. BOX 660481 | | | DALLAS | TX | 75266 | UNITED STATES |
| FEDERAL EXPRESS | ELECTRONICS BUSINESS GROUP | 400 1ST STREET NW | ATTN: ELECTRONICS GENERAL MANAGER | WASHINGTON | DC | 20554 | UNITED STATES |
| FEDERAL PRISON INDUSTRIES | DEPT CH | P.O. BOX 10306 | | PALATINE | IL | 60055 | UNITED STATES |
| FEDEX FREIGHT | 7880 LUANN | UNIT 105 | | SAGINAW | MI | 48609 | UNITED STATES |
| FERMIN SILVA-GARCIA | 3830 DUBELL DR | | | SAGINAW | MI | 48603 | UNITED STATES |
| FEROZ KHAN | 3144 PITTARD HILL POINT | | | DULUTH | GA | 30096 | UNITED STATES |
| FESTO CORPORATION | P.O. BOX 1355 | | | BUFFALO | NY | 14240 | UNITED STATES |
| FISHER SCIENTIFIC | ACCT #052016-001 | P.O. BOX 404705 | | ATLANTA | GA | 30384 | UNITED STATES |
| FLORIDA SOLAR ENERGY CENTER | ATTN: SOLAR TESTING & CERTIFICATION | 1679 CLEARLAKE ROAD | | COCOA | FL | 32922 | UNITED STATES |
| FRANK KUHN | 6022 FRANCIS ST | | | BAY CITY | MI | 48706 | UNITED STATES |
| FULLRIDGE LOGISTICS | 48900 MILMONT DRIVE | | | FREMONT | CA | 94538 | UNITED STATES |
| GARLAND SERVICES INC | P O BOX 7026 | | | DOUGLASVILLE | GA | 30154 | UNITED STATES |
| GEODIS USA INC | 62116 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| GEORGIA DEPARTMENT OF ECONOMIC DEVELOPMENT | TECHNOLOGY SQUARE | 75 5TH STREET N.W. | SUITE 1200 | ATLANTA | GA | 30308 | UNITED STATES |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION | 1800 CENTURY CENTER BLVD., STE. 18204 | | ATLANTA | GA | 30345 | UNITED STATES |
| GEORGIA POWER | 96 ANNEX | | | ATLANTA | GA | 30396 | UNITED STATES |
| GEORGIA TECH RESEARCH CORPORATION | P.O. BOX 100117 | | | ATLANTA | GA | 30384 | UNITED STATES |
| GEORGIA VALVE & FITTING CO INC | P.O. BOX 3005 | | | ALPHARETTA | GA | 30023 | UNITED STATES |
| GERARDO ARREDONDO | 4498 BUFORD HWY | LOT #205 | | NORCROSS | GA | 30071 | UNITED STATES |
| GERRY K. SCANLEN | 1129 TRAILWATER CHASE | | | ACWORTH | GA | 30102 | UNITED STATES |
| GIOGNAU | EDLERSTRASSE 33 | | | MÜNCHEN | | 80339 | GERMANY |
| GP SOLAR GMBH | HANSBUCHENLWEG 9-11 | | | NEURIED | | 82061 | GERMANY |
| GRAINGER | DEPT. 874567878 | | | PALATINE | IL | 60038 | UNITED STATES |
| GREAT AMERICA FINANCIAL SERVICES CORPORATION | P.O. BOX 660831 | | | DALLAS | TX | 75266 | UNITED STATES |
| GS DIRECT, L.L.C. | 200 WEST ST - 32ND FLOOR | | | NEW YORK | NY | 10282 | UNITED STATES |
| GUANGZHOU RUXING TECHNOLOGY CO. LTD. | 5TH BUILDING, HAOTAI TECH PARK, 768 SHENZHEN RD B2 | | | SCIENCE CITY | | 510663 | CHINA |
| GUCKSUN PENA | 1424 MEADOWOOD COMMONS | | | NORCROSS | GA | 30071 | UNITED STATES |
| GWINNETT COUNTY, GA | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30046 | UNITED STATES |
| GWINNETT COUNTY DEPT OF WATER RESOURCES | P.O. BOX 530275 | | | ATLANTA | GA | 30353 | UNITED STATES |
| H.I.S. VENTURES- SUNVIA, LLC | 1001 BRICKELL BAY DRIVE | 27TH FLOOR | | MIAMI | FL | 33131 | UNITED STATES |
| HADCO CORPORATION | 127 COULTER AVENUE | | | ARDMORE | PA | 19003 | UNITED STATES |
| HAMAMATSU CORPORATION | 360 FOOTHILL RD | | | BRIDGEWATER | NJ | 08807 | UNITED STATES |
| HANGZHOU FIRST PV MATERIAL CO LTD | NO. 407 YOSHU STREET, LINAN | | | HANGZHOU | | 311305 | CHINA |
| HARI KRISHNA | 3223 NEWTON CREST CIRCLE | | | SNELLVILLE | GA | 30078 | UNITED STATES |
| HASANAIN KORAD | 4961 PEACHTREE DR | | | BUFORD | GA | 30518 | UNITED STATES |
| HAWAIIAN ISLAND | 1360A POMICS STREET | | | SANTA E SPRINGS | CA | 90670 | UNITED STATES |
| HAWAIIAN ISLAND FORWARDERS INC. | 4901 LEALAND PLACE LANE | | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| HAYKIM ABDULLAH | 1913 HUDSON CROSSING | APT 1 | | TUCKER | GA | 30084 | UNITED STATES |

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| HECTOR ISAAC | 2034 ELLISON WAY NW | | | KENNESAW | GA | 30152 | UNITED STATES |
| HELMET STUDIO LLC | 449 EMORY CIRCLE NE | | | ATLANTA | GA | 30307 | UNITED STATES |
| HEMLOCK SEMICONDUCTOR, LLC | C/O AARON HOWARD | 12334 GEDDIS ROAD | | HEMLOCK | MI | 48626 | UNITED STATES |
| HENAN RUILIN HI-TECH CO. LTD | ZHENGZHOU ROAD D | | | ANYANG | | 455000 | CHINA |
| HERAEUS PRECIOUS METALS NORTH AMERICA CONSHOHOCKEN LLC | P.O. BOX 29240 | | | NEW YORK | NY | 10087 | UNITED STATES |
| Hilcox Insurance Company Inc. | PO Box 1524 | | | Chesapeake | VA | 23327 | UNITED STATES |
| HONEYWELL ANALYTICS | P.O. BOX 840267 | | | DALLAS | TX | 75284 | UNITED STATES |
| HORIBA INSTRUMENTS INCORPORATED | P.O BOX 51-3936 | | | LOS ANGELES | CA | 90051 | UNITED STATES |
| HP FORKLIFTS | HP FORKLIFTS | 420 SOUTH OUTER DRIVE | | SAGINAW | MI | 48601 | UNITED STATES |
| HUBBARD DAVIS | 901 W. SECOND ST. | | | FLINT | MI | 48503 | UNITED STATES |
| HUBBARD SUPPLY COMPANY | 3695 CUMBERLAND BLVD SE | UNIT 2904 | | ATLANTA | GA | 30339 | UNITED STATES |
| HUMBERT DAVIS | 2789 WEXFORD DRIVE | | | SAGINAW | MI | 48603 | UNITED STATES |
| HURLEY RILEY | | | | SAGINAW | MI | | UNITED STATES |
| INCAL TECHNOLOGIES INC. | 3870 E. WASHINGTON ROAD | | | SAGINAW | MI | 48601 | UNITED STATES |
| INFINITY PRECISION LLC | 7850 PARK DRIVE | | | CHANHASSEN | MN | 55317 | UNITED STATES |
| INFOGLASS, S. A. | P.O.BOX75, 6 | | | KRAILLING | | 82152 | GERMANY |
| INLOGISIS SOLUTIONS GMBH | ATLANTA OFFICE | | | CAROL STREAM | IL | 60197 | UNITED STATES |
| INTEGRA USA INC. | | P.O. BOX 6170 | | | | | |
| INTEGRO | ATTENTION: PORTER HALE | 1000 ABERNATHY ROAD, N.E. | | ATLANTA | GA | 30328 | UNITED STATES |
| INTERNAL REVENUE SERVICE | | P.O. BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | UNITED STATES |
| INTERTEK | 1950 EVERGREEN BLVD., STE. 10C | | | DULUTH | GA | 30096 | UNITED STATES |
| INVAC SYSTEMS INC. | 211 N. DIXCLP ST | | | GRAPEVINE | TX | 76051 | UNITED STATES |
| IONICA CRACIUN | 117 ANNDALE DRIVE | | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| ISAAC TOMLINSON | 1569 HOLCOMB BRIDGE RD | APARTMENT B | | PEACHTREE CORNERS | GA | 30092 | UNITED STATES |
| ISLAND PACIFIC ENERGY | 521 ALA MOANA BLVD. | SUITE M302 | | HONOLULU | HI | 96813 | UNITED STATES |
| JA KIM | 4493 CHERIE ELLEN TRAIL | | | STONE MOUNTAIN | GA | 30083 | UNITED STATES |
| JACK'S LAWN SERVICE | 789 REVILO DRIVE | | | BAY CITY | MI | 48706 | UNITED STATES |
| JAMES FORBING | 1136 HEAVENRIDGE ROAD | | | ESSEXVILLE | MI | 48732 | UNITED STATES |
| JAMES HENCKE | 1202 ST ANDREW DRIVE | | | AUBURN | MI | 30011 | UNITED STATES |
| JAMES WILSON | 1913 N OAKLEY | | | SAGINAW | MI | 48607 | UNITED STATES |
| JAMONT BURNS | 2325 SOUTH 22ND ST | | | SAGINAW | MI | 48601 | UNITED STATES |
| JASON FENG | 5851 VALLEJO ST. | APT. D | | EMERYVILLE | CA | 94608 | UNITED STATES |
| JASON GREEN | 1722 CHERRY STREET | | | SAGINAW | MI | 48601 | UNITED STATES |
| JEFF HOSING | C/O INSIGHT VENTURE PARTNERS | 680 FIFTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10019 | UNITED STATES |
| JEFFREY BISHALAONDER | 271 CONCORD DRIVE BAY CITY | | | BAY CITY | MI | 48706 | UNITED STATES |
| JEFFREY KEVINGHAM | 5643 FIRETHORNE DRIVE | | | BAY CITY | MI | 48706 | UNITED STATES |
| JENNIFER HUTCHINSON | 5007 MARSH CREEK COURT BRASELTON | | | BRASELTON | GA | 30517 | UNITED STATES |
| JESSE RODRIGUEZ | 208 CAMBSEY STREET | | | SAGINAW | MI | 48601 | UNITED STATES |
| JESSICA PEEPLES | 338 LANGFORD DRIVE | | | NORCROSS | GA | 30071 | UNITED STATES |
| JIANGSU OCEAN CROSS INTERNATIONAL TRADING | NO. 1015 QSHENG ROAD | HUASHI INDUSTRIAL ZONE | | JIANGYIN CITY | | | CHINA |
| JIANGSU HAOAN ENERGY TECHNOLOGY CO. | PHOENIX INDUSTRY ZONE | | | ANYI TOWN, NANCHANG CITY | | | CHINA |
| JIANGYIN FREE NEWENERGY ELECTROPOWER INVESTMENT CO., LTD | NO. 59, SHTNXIN ROAD | SHINGGANG STREET | | JIANGYIN | | 214445 | UNITED STATES |
| JIGAR GOTA | 1500 HOLMES STREET | | | SAGINAW | MI | 48602 | UNITED STATES |
| JOFFARGET, LLC | 01PT CH 16743 | | | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES |
| JOHN BAUMGTAREE | 1934 COBBLESTONE CIRCLE NE | | | BROOKHAVEN | GA | 30319 | UNITED STATES |
| JOHN MUNG | 990 LEXINGTON AV S.E. | STE. 400 | | ATLANTA | GA | 30316 | UNITED STATES |
| JONAS & FEDERMANN PHOTOVOLTAICS PRODUCTION SOLUTIONS GMBH | 5033 NE ELAM YOUNG PARKWAY | SUITE 100 | | HILLSBORO | OR | 97124 | UNITED STATES |
| JONAS & REDMANN USA | 5035 NE ELAM YOUNG PARKWAY | | | HILLSBORO | OR | 97124 | UNITED STATES |
| JONATHAN NOWICKI | 112 IVANHOE DRIVE | | | SAGINAW | MI | 48638 | UNITED STATES |
| JOHN CAMPBELL | 1443 LITTLE CREEK CIRCLE | | | LAWRENCEVILLE | GA | 30045 | UNITED STATES |
| JOSE OCAMPO | 132 CONCORD CLOSE CIRCLE | | | SMYRNA | GA | 30082 | UNITED STATES |
| JOSEPH FINAZEL | 2646 BRADFORD DRIVE | | | SAGINAW | MI | 48603 | UNITED STATES |
| JULIE BOLEA | 2043 POWERS FERRY RD. SE | APT. H | | MARIETTA | GA | 30067 | UNITED STATES |
| KAESER COMPRESSORS | P.O. BOX 946 | | | FREDERICKSBURG | VA | 22404 | UNITED STATES |
| KAMAL RAI | 3665 TIMBERLOCH TRAIL | | | SNELLVILLE | GA | 30039 | UNITED STATES |
| KCH SERVICES | 144 INDUSTRIAL DR | | | FOREST CITY | NC | 28043 | UNITED STATES |
| KEANAA COTT | 3025 TIMBELL STREET | | | BUFORD | GA | 30518 | UNITED STATES |
| KEITH KATO | 2823 MORGAN | | | SAGINAW | MI | 48602 | UNITED STATES |
| KENNETH HUGHES | 100 TOWNSEND PASS | | | ALPHARETTA | GA | 30004 | UNITED STATES |
| KERYN SCHNEIDER | 609 BROWNWOOD AVE. SE | | | ATLANTA | GA | 30316 | UNITED STATES |
| KEVIN SNOW | 4060 SEMINOLE TRAIL | | | ROSWELL | GA | 30076 | UNITED STATES |
| KEVIN SINGH | 3931 RIDGESTONE CT | | | CUMMING | GA | 30028 | UNITED STATES |
| KEYENCE CORP OF AMERICA | A/A, WSD2097 P.O. BOX 7777 | | | PHILADELPHIA | PA | 19175 | UNITED STATES |
| KGT GRAPHIT TECHNOLOGIE GMBH | 14 NEXOLS 3 | | | WINDHAGEN | | 53578 | GERMANY |
| KHAN KHATAWADA | 5325 VILLAGE VIEW LANE | | | STONE MOUNTAIN | GA | 30087 | UNITED STATES |
| KIERA SAUNDERS | 114 MARSHAS VINEYARD | | | HAMPTON | GA | 30228 | UNITED STATES |
| KIMBERLY URBAN | 1250 WOODLAND VALLEY RANCH DR | | | WOODLAND PARK | CO | 80863 | UNITED STATES |
| KIMCO MANUFACTURING CORP. | 7250 HART STREET ALC | | | MENTOR | OH | 44060 | UNITED STATES |
| KINETIC SYSTEMS INC | 48400 FREMONT BLVD | | | FREMONT | CA | 94538 | UNITED STATES |

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| KING & SPALDING LLP | P O BOX 116318 | | | ATLANTA | GA | 30368 | UNITED STATES |
| KIRAN OCHETRI | 562 KOLLINGWOOD DRIVE | | | STONE MOUNTAIN | GA | 30087 | UNITED STATES |
| KIRT TERWILLEGAR | 1142 PORTWELL ROAD | | | MIDLAND | MI | 48640 | UNITED STATES |
| KRISHNA MAGGAV | 1455 ROCKLAND COURT SW | | | LILBURN | GA | 30047 | UNITED STATES |
| KUENNE-HAGEL INC | 215 SOUTHFIELD PARKWAY | | | FOREST PARK | GA | 30297 | UNITED STATES |
| KUMAR FOUDEL | 1764 HIGHPOINT ROAD | | | SNELLVILLE | GA | 30078 | UNITED STATES |
| LENNA SQUIRES | 2111 APPALOOSA MILL CIRCLE | | | BUFORD | GA | 30519 | UNITED STATES |
| LERIS SOLAR TECHNOLOGY (U.S.) INC. | 2033 GATEWAY PLACE | SUITE 500 | | SAN JOSE | CA | 95110 | UNITED STATES |
| LILA DAHAL | 3425 HIGHLAND PINE DR | | | ATLANTA | GA | 30096 | UNITED STATES |
| LINOK ELECTRONICS AND SPECIALTY GASES | 88299 EXPEDITE WAY | | | CHICAGO | IL | 60695 | UNITED STATES |
| LIRU ABRAHAM | 2594 BRIDENWOOD LANE | | | SNELLVILLE | GA | 30078 | UNITED STATES |
| LIPSEY MOUNTAIN SPRING WATER | P.O. BOX 1244 | | | NORCROSS | GA | 30091 | UNITED STATES |
| LOHMANN TECHNOLOGIES CORPORATION | 3000 EARHART DRIVE | SUITE 155 | | HEBRON | KY | 41048 | UNITED STATES |
| LONE ROVER CONSTRUCTION INC | 430 WINKLER DRIVE | SUITE 200 | | ALPHARETTA | GA | 30004 | UNITED STATES |
| LOUIS SPOARANG | 1326 HILLSIDE OAK DRIVE | | | GRAYSON | GA | 30017 | UNITED STATES |
| LUCAS SOLAR CORPORATION | 3950 TOMKINS CT | | | GILROY | CA | 95020 | UNITED STATES |
| LUVATA APPLETON LLC | 553 CARTER CT. | | | KIMBERLY | WI | 54136 | UNITED STATES |
| M&M LAWN CARE SERVICES & SNOW REMOVAL | 515 WOODLAND AVENUE | | | ESSEXVILLE | MI | 48732 | UNITED STATES |
| MAGGIE BONGIORNIA | 1807 ROWELL PARK RD | | | DULUTH | GA | 30096 | UNITED STATES |
| MAHENDRA DAHAL | 1450 BARNSLEY WALK | | | SNELLVILLE | GA | 30078 | UNITED STATES |
| MAHENDRA RAI | 1000 MONTREAL ROAD | APT 57-F | | CLARKSTON | GA | 30021 | UNITED STATES |
| MANBUDDHA MAGAR | 5793 MANHATTAN DR | | | ELLENWOOD | GA | 30294 | UNITED STATES |
| MARCUS FORD | 3545 RODSEVELT STREET | | | SAGINAW | MI | 48601 | UNITED STATES |
| MARIA KAWACHO | 4336 S. WASHINGTON RD | | | WINDER | GA | 30680 | UNITED STATES |
| MARK COLLETI | 154 WOODLAWN AVENUE | | | SAGINAW | MI | 48604 | UNITED STATES |
| MARK WEICH | 3545 ROOSEVELT STREET | | | SAGINAW | MI | 48601 | UNITED STATES |
| MARQLO COMPANY | 3543 S. WASHINGTON RD | | | SAGINAW | MI | 48601 | UNITED STATES |
| MARQUETTE HAYNES | 10 THREKELD AVENUE SE | | | ATLANTA | GA | 30315 | UNITED STATES |
| MARSHAWN WILSON | 6297 REDCLIFF DR | | | DOUGLASVILLE | GA | 30134 | UNITED STATES |
| MARTIN PLAZA | 4571 HUNTERS GLENN COURT | | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| MASLON EDELMAN LAW GROUP | 3300 WELLS FARGO CENTER, 90 S. | SUITE 1 | | SAGINAW | MI | 48603 | UNITED STATES |
| MATTHEW GILL | 1662 LEGGETT OAKS COVE | | | LAWRENCEVILLE | GA | 30043 | UNITED STATES |
| MATTHEW IRWIN | 802 FRANKLIN STREET | | | BAY CITY | MI | 48708 | UNITED STATES |
| MATTHEW JOHNSON | 279 MESA DRIVE | | | COSTA MESA | CA | 92629 | UNITED STATES |
| MATTHEW SACKS | 14 BROCKWOOD LANE S | | | SAGINAW | MI | 48601 | UNITED STATES |
| MATTHEW SMITH | DEPT. 1440 | PO BOX 2153 | | BIRMINGHAM | AL | 35287 | UNITED STATES |
| MAVER ELECTRIC SUPPLY | 432 N. HIGH CREEK TRACE | | | ROSWELL | GA | 30076 | UNITED STATES |
| MAXON ESTYAFAN | 23901 NW CLARA LANE | | | HILLSBORO | OR | 97124 | UNITED STATES |
| MCDONALD MCNEELEY | 14 BROCKWOOD LANE S | | | | | | |
| MCMASTER-CARR SUPPLY CO | P.O. BOX 7690 | | | CHICAGO | IL | 60680 | UNITED STATES |
| MED RON LLC | C/O PRELUON VENTURES | 1 FERRY BUILDING, SUITE 350 | ATTENTION: GABRIEL KRA | SAN FRANCISCO | CA | 94111 | UNITED STATES |
| MEGAN PITTMAN | 2629 VALLEY DRIVE | | | SAGINAW | MI | 48603 | UNITED STATES |
| MELINDA MORSE | 17950 DOYLE ROAD | | | HEMLOCK | MI | 48626 | UNITED STATES |
| MELISSA KINCAID | 85 LOCH LIVEN CT | | | CONYERS | GA | 30012 | UNITED STATES |
| MEYER BURGER (GLOBAL) AG | SCHORENSTRASSE 39 | | | THUN | | 3645 | SWITZERLAND |
| MICHAEL BEFLIEN | 2261 S VANBUREN ROAD | | | REESE | MI | 48757 | UNITED STATES |
| MICHAEL GRAY | 1002 UNION AVENUE | | | SAGINAW | MI | 48602 | UNITED STATES |
| MICHIGAN ECONOMIC GROWTH AUTHORITY | 300 N. WASHINGTON SQ. | | | LANSING | MI | 48913 | UNITED STATES |
| MICHIGAN LEDGE INNOVATION BUSINESS COUNCIL | PO BOX 2477 | 3RD FLOOR | | GRAND RAPIDS | MI | 49501 | UNITED STATES |
| MICRO WORKS COMPUTER CENTER | 204 ANDOVER STREET | | | ANDOVER | MA | 01810 | UNITED STATES |
| MILAN THAPA | 4552 KING LEAR DRIVE | | | STONE MOUNTAIN | GA | 30083 | UNITED STATES |
| MILTON DIAZ | 1210 SPRINGMONT COURT | | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| MINGAN SHAG | 2689 SUMMERFIELD WAY | | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| MING LIANG | 1435 SW 13TH STREET | | | MIAMI | FL | 33145 | UNITED STATES |
| MISAEL MIRELES | 2845 SHILCH COURT | | | DULUTH | GA | 30096 | UNITED STATES |
| MITCH HALL | 4242 S KNIGHT | | | MUNGER | MI | 48747 | UNITED STATES |
| MKS INSTRUMENTS INC | P.O. BOX 3553 | | | BOSTON | MA | 02241 | UNITED STATES |
| MONIQUE MALONE | PO BOX 921200 | | | NORCROSS | GA | 30010 | UNITED STATES |
| MOTION INDUSTRIES | 5958 OAKBROOK PKWY | | | NORCROSS | GA | 30093 | UNITED STATES |
| MUKEN ENGINE | 3517 HIGHLAND PINE WAY | | | NORCROSS | GA | 30096 | UNITED STATES |
| NAR MISHRA | 5607 BEECHWOOD DRIVE | | | STONE MOUNTAIN | GA | 30087 | UNITED STATES |
| NATIONAL RURAL ELECTRIC ASSOCIATION | 4301 WILSON BOULEVARD | | | ARLINGTON | VA | 22203 | UNITED STATES |
| NATIONAL WELDERS | SAFETY EQUIPMENT DEPT. | P.O. BOX 957505 | | DULUTH | GA | 30095 | UNITED STATES |
| NELS JORGENSON & COMPANY | 20402 NINE MILE ROAD | | | SAINT CLAIR SHORES | MI | 48080 | UNITED STATES |
| NEW ENTERPRISE ASSOCIATES 12, LIMITED PARTNERSHIP | 5425 WISCONSIN AVENUE | SUITE 800 | | CHEVY CHASE | MD | 20815 | UNITED STATES |
| NEW PIG | 1 PORK AVENUE | | | TIPTON | PA | 16684 | UNITED STATES |
| NEWPORT CORPORATION | 1895 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| NEWQUEST LIMITED | C/O AXON YMP | | INTERNATIONAL HOUSE, CASTLE HILL VICTORIA ROAD | DOUGLAS ISLE OF MAN | | 1M2 4RB | BRITISH ISLES |
| NEXAIR LLC | PO BOX 125 | | | MEMPHIS | TN | 38131 | UNITED STATES |

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| NINGBO GDX PV TECHNOLOGY CO., LTD. | NO. 28 BINHAI 5TH ROAD | HANGZHOU BAY NEW DISTRICT | NINGBO | ZHEJIANG | CN | 31135 | CHINA |
| NOLAN TRANSPORTATION GROUP INC | P.O. BOX 931184 | | | ATLANTA | GA | 31193 | UNITED STATES |
| NORTHERN INDUSTRIAL SUPPLY | PO BOX 620 | | | GERMANTOWN | WI | 53022 | UNITED STATES |
| NORTHPOINT INVESTMENTS, LLC | ONE NORTHFIELD PLAZA | SUITE 300 | ATTN: TYSON MORGAN | NORTHFIELD | IL | 60093 | UNITED STATES |
| NUECHTERLEIN ELECTRIC, INC. | 304 LIST STREET | | | FRANKENMUTH | MI | 48734 | UNITED STATES |
| OCCUPATIONAL HEALTH CENTERS OF GA P.C | P.O. BOX 82730 | | | HAPEVILLE | GA | 30354 | UNITED STATES |
| OCREUS UMICO VACUUM GA INC | 23958 NETWORK PLACE | | | CHICAGO | IL | 60673 | UNITED STATES |
| OFFICE OF THE ATTORNEY GENERAL - GEORGIA | 40 CAPITOL SQUARE, SW | | | ATLANTA | GA | 30334 | UNITED STATES |
| OFFICE OF THE ATTORNEY GENERAL - MICHIGAN | CONSUMER PROTECTION DIVISION | P.O. BOX 30213 | | LANSING | MI | 48909-7713 | UNITED STATES |
| OFFICE OF COMMISSIONER OF INSURANCE | 2 MLK JR. DRIVE | 916 WEST TOWER | | ATLANTA | GA | 30334 | UNITED STATES |
| OLAEIZ RAULA | 510 CLARIDGE LANE | | | LAWRENCEVILLE | GA | 30046 | UNITED STATES |
| OLVERA RUIZ | 1910 MAPLEWOOD | | | SAGINAW | MI | 48601 | UNITED STATES |
| OMNI TECH TRANS, LLC | 2110 POWELL FERRY RD | | | ATLANTA | GA | 30339 | UNITED STATES |
| ORACLE AMERICA INC | P.O. BOX 203448 | | | DALLAS | TX | 75320 | UNITED STATES |
| OSTRIC | P.O. BOX 900213 | | | LOUISVILLE | KY | 40290 | UNITED STATES |
| PAMELA HENDERSON | 1251 PRINVESS VIEW CIRCLE | | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| PARADIGM TRANSPORTATION MANAGEMENT GROUP INC | POB 912594 | | | DENVER | CO | 80291 | UNITED STATES |
| PAREDES MONICA | 382 OLD ROSSER RD STONE | | | STONE MOUNTAIN | GA | 30087 | UNITED STATES |
| PATRICK KING | 125 KIPLAND DRIVE ROSWELL | | | ROSWELL | GA | 30075 | UNITED STATES |
| PATRICK WILSON | 341 HARVEY STREET | | | FREELAND | MI | 48623 | UNITED STATES |
| PAUL COOK | 8321 WEBSTER ROAD | | | FREELAND | MI | 48623 | UNITED STATES |
| PAULA BRIAN ELIOT | 7808 HARVISTMAN COVE | | | AUSTIN | TX | 78731 | UNITED STATES |
| PEERLS, E. JEFFREY | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| PELE PETILLI | 2854 RISING SUN TRAIL | | | POWDER SPRINGS | GA | 30127 | UNITED STATES |
| PENG EDWARD | 4342 EMERALD DRIVE | | | BRIDGEPORT | MI | 48722 | UNITED STATES |
| PERIMETER OFFICE PRODUCTS INC | PO BOX 957569 | | | DULUTH | GA | 30095 | UNITED STATES |
| PNE ENVIRONMENTAL SERVICES INC. | 4637 DARLING COURT | SUITE D | | LILBURN | GA | 30047 | UNITED STATES |
| PITNEY BOWES INC | P.O. BOX 371887 | | | PITTSBURGH | PA | 15250 | UNITED STATES |
| PLACE RESIN EUROPRONICS | 131 WEST DRIVE | | | LODI | OH | 44254 | UNITED STATES |
| PLEGER PLASTICS COMPANY | 468 CRILE ROAD | | | WASHINGTON | PA | 13301 | UNITED STATES |
| POCO GRAPHITE INC | N.W. 6509 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485 | UNITED STATES |
| POLYSCI DESIGN AMERICA CORP | 305 TRANK W. BURR BLVD. SUITE #23 | | | TEANECK | NJ | 07666 | UNITED STATES |
| POTENTIA ACOUSTICS INC. | 102 MARY ALICE PARK ROAD | SUITE 602 | | CUMMING | GA | 30040 | UNITED STATES |
| PRESBY RALPH | 200 WEST ST - 38TH FLOOR | | | NEW YORK | NY | 10282 | UNITED STATES |
| PRIVATE EQUITY PARTNERS IX DIRECT LP | 200 WEST ST - 38TH FLOOR | | | NEW YORK | NY | 10282 | UNITED STATES |
| PRIVATE EQUITY PARTNERS IX LP | 200 WEST ST - 38TH FLOOR | | | NEW YORK | NY | 10282 | UNITED STATES |
| PRIVATE EQUITY PARTNERS IX OFFSHORE HOLDINGS LP | 200 WEST ST - 38TH FLOOR | | | NEW YORK | NY | 10282 | UNITED STATES |
| PRIVATE EQUITY PARTNERS IX PMD LP LP | 200 WEST ST - 38TH FLOOR | | | NEW YORK | NY | 10282 | UNITED STATES |
| PRIVATE EQUITY PARTNERS X DIRECT LP | 200 WEST ST - 38TH FLOOR | | | NEW YORK | NY | 10282 | UNITED STATES |
| PRIVATE EQUITY PARTNERS X LP | 200 WEST ST - 38TH FLOOR | | | NEW YORK | NY | 10282 | UNITED STATES |
| PRIVATE EQUITY PARTNERS X OFFSHORE HOLDINGS LP | 200 WEST ST - 38TH FLOOR | | | NEW YORK | NY | 10282 | UNITED STATES |
| PUMPING SYSTEMS INC | P.O. BOX 116673 | | | ATLANTA | GA | 30368 | UNITED STATES |
| PVF-VERNEBO GMBH | OSKAR VON MILLER RING 24 | | | NEUFRNSING | DE | 85464 | GERMANY |
| QINHUANGDAO BOOSTSOLAR PHOTOVOLTAIC EQUIPMENT CO.,CHINA. | NO.31, JIANHUI STREET, NORTH INDUSTRIAL ZONE, HAIGANG DISTRICT, | BOOSTSOLAR | | QINHUANGDAO | | 66000 | CHINA |
| QUINN MEDINA | 7806 BONNY DRIVE | | | SAGINAW | MI | 48609 | UNITED STATES |
| QUINTON HIGHTOWER | 157 MAGALIE POINT DRIVE | | | ELLENWOOD | GA | 30294 | UNITED STATES |
| QUINTON HIGHTOWER | 2875 CAMELOT WOODS DRIVE | | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| QUY NGUYEN | 2020 OAKLAND PLACE WAY | | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| RAIED JUBER | 2434 MAPLE STREET | | | SMELLVILLE | GA | 30078 | UNITED STATES |
| RAJAN DAHAL | 1273 BLUEBERRY TRAIL | | | LILBURN | GA | 30047 | UNITED STATES |
| RAN RAJ | 436 EDGEWOOD LN | | | STONE MOUNTAIN | GA | 30087 | UNITED STATES |
| RANAE DESANTIS | C/O STEWARD FAMILY OFFICE | 500 LA TERRAZA BLVD, SUITE 150 | | ESCONDIDO | CA | 92025 | UNITED STATES |
| RASHED SANUS | 1055 LANDOAIRE CIRCLE | APT C08 | | STONE MOUNTAIN | GA | 30083 | UNITED STATES |
| RED WING SHOE STORE | 2331 PLEASANT HILL ROAD, STE. 136 | | | DULUTH | GA | 30096 | UNITED STATES |
| RED WING SHOE STORE/MI | 4228 BAY ROAD | | | SAGINAW | MI | 48603 | UNITED STATES |
| RECON DIRECT INVESTMENTS 7, LLC | C/O RECON CAPITAL, LLC | 1366 MATHESON DRIVE | ATTN: THEODORE DAWES | ATLANTA | GA | 30305 | UNITED STATES |
| RESOURCE ALLIANCE | 1725 WINDWARD CONCOURSE | SUITE 100 | | ALPHARETTA | GA | 30005 | UNITED STATES |
| RICHARD TILLER | 975 CLUBHOUSE CIRCLE | APT.D | | DECATUR | GA | 30032 | UNITED STATES |
| RICHARD TILLER | 5792 OLIVE TREE DRIVE | APT 04 | | SAGINAW | MI | 48603 | UNITED STATES |
| RICHARD NUGASA | 5411 NORTH HURON | | | TAWAS CITY | MI | 48763 | UNITED STATES |
| RICHY-OWENS | 1100 VALENCIA AVENUE | | | TUSTIN | CA | 92780 | UNITED STATES |
| RICOH ELECTRONICS INC | 4777 RAINSROOK DRIVE SW | | | LILBURN | GA | 30047 | UNITED STATES |
| RIGA MAPOJIAN | 5331 MARTHA ROAD ST NE | | | ALBUQUERQUE | NM | 87220 | UNITED STATES |
| RINCHEN COMPANY INC | PO BOX 294 | | | CARO | MI | 48723 | UNITED STATES |
| RIVERVIEW REALTY INC | P.O. BOX 18607 | | | CHARLOTTE | NC | 28219 | UNITED STATES |
| RNS INTERNATIONAL INC | | | | | | | |
| NOS DESANTIS | C/O STEWARD FAMILY OFFICE | 500 LA TERRAZA BLVD, SUITE 150 | | ESCONDIDO | CA | 92025 | UNITED STATES |
| ROBERT STARK | 1414 GREEN AVENUE | | | BAY CITY | MI | 48708 | UNITED STATES |

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ROBERT WAGNER | 3100 SWEETWATER ROAD | APT 3112 | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| ROGER JONES | 4075 CRABAPPLE LAKE CT | | | ROSWELL | GA | 30076 | UNITED STATES |
| RONALD MORRIS | 3350 SAXTON DRIVE | APT E5 | | SAGINAW | MI | 48602 | UNITED STATES |
| ROSE ARION NEE BIANYC | | | | | | | UNITED STATES |
| ROSE PEST SOLUTIONS | P.O. BOX 309 | | | TROY | MI | 48099 | UNITED STATES |
| ROSS SUTTON | 1715 CASS STREET | | | SAGINAW | MI | 48602 | UNITED STATES |
| ROSELINDA TENEYUQUE | 1522 GALLAGHER STREET | | | SAGINAW | MI | 48601 | UNITED STATES |
| ROSEMARY FORD | 3337 MILLER CREEK CT | | | BUFORD | MI | 30519 | UNITED STATES |
| ROSSI SUTTON | 1840 JANE DRIVE | | | NORTHBROOK | IL | 60062 | UNITED STATES |
| ROSENTHAL MANUFACTURING COMPANY INC | P.O. BOX 170971 | | | BIRMINGHAM | AL | 35217 | UNITED STATES |
| ROYAL CLIP INC | 951 NORTH CUMBERLAND CIRCLE | | | RIVERDALE | GA | 30296 | UNITED STATES |
| ROZAN VIVEY | P.O. BOX 401346 | 160 CLEAGE DRIVE | | ATLANTA | GA | 30384 | UNITED STATES |
| ROYAL TRUCK RENTAL INC | 606 N 29TH STREET | | | SAGINAW | MI | 48601 | UNITED STATES |
| SABRINA HUMPHREY | 515 WASHINGTON AVE. | 3RD FLOOR | | SAGINAW | MI | 48607 | UNITED STATES |
| SAGINAW COUNTY CHAMBER OF COMMERCE | 1138 OLD HINES MAN | | | SNELLVILLE | GA | 30078 | UNITED STATES |
| SAJAN ABRAHAM | 10 CORPORATE PLACE | | | PISCATAWAY | NJ | 08854 | UNITED STATES |
| SAMARA GODIVA TRAILER LINES INC | 3628 SALEM TRAIL | | | LITHONIA | GA | 30038 | UNITED STATES |
| SAMUEL MAYHAN | 132 TRACE TERRACE | | | STONE MOUNTAIN | GA | 30088 | UNITED STATES |
| SAMALLAH HAIZADA | 3289 SENTINL CIRCLE | | | LAWRENCEVILLE | GA | 30044 | UNITED STATES |
| SAMMA GOLVAS | 2594 BRIDGEWOOD LANE | | | SNELLVILLE | GA | 30078 | UNITED STATES |
| SANTHOSH ABRAHAM | 202 GARDEN LANE | APT 113 | | SAGINAW | MI | 48602 | UNITED STATES |
| SANTINO CARDINALLI | 3051 SHERWOOD | APT 1D | | SAGINAW | MI | 48603 | UNITED STATES |
| SARA METZ | 1455 ROSELAND COURT SW | | | LILBURN | GA | 30047 | UNITED STATES |
| SARAH MARSUCHAN | P.O. BOX 466922 | | | ATLANTA | GA | 30384 | UNITED STATES |
| SAS INSTITUTE INC | P.O. BOX 100157 | | | COLUMBIA | SC | 29202 | UNITED STATES |
| SCANA ENERGY | C/O JONATHAN SILVERMAN | 360 MADISON AVENUE | | NEW YORK | NY | 10017 | UNITED STATES |
| SEAPORT V LLC | DIVISION OF CORPORATIONS, FRANCHISE TAX | | | | | | |
| | 100 F STREET, NE | | | | | | |
| SECRETARY OF STATE | | | | DOVER | DE | 19903 | UNITED STATES |
| SECURITIES & EXCHANGE COMMISSION | | P. O. BOX 888 | | WASHINGTON | DC | 20549 | UNITED STATES |
| | NEW YORK REGIONAL OFFICE, 200 VESEY STREET, SUITE 500 | | | | | | |
| SECURITIES AND EXCHANGE COMMISSION | | | | NEW YORK | NY | 10281 | UNITED STATES |
| SEI VA LLC | 2632 NETWORK PLACE | ATTN: ANDREW GALAMAN, REGIONAL DIRECTOR | | CHICAGO | IL | 60673 | UNITED STATES |
| SELVIN MORENO | 2249 BRANNEN ROAD | | | ATLANTA | GA | 30316 | UNITED STATES |
| SEMLAB USA LLC | 101 BILLERICA AVENUE | BLDG 5, STE 105 | | NORTH BILLERICA | MA | 01862 | UNITED STATES |
| SETH HAMLIN | 2265 BAY ROAD | | | SAGINAW | MI | 48602 | UNITED STATES |
| SF ANTECH INC | 101 CALIFORNIA ST | SUITE 2710 | | SAN FRANCISCO | CA | 94111 | UNITED STATES |
| SHA SUEBA | 1000 MONTREAL ROAD | APT 41-D | | CLARKSTON | GA | 30021 | UNITED STATES |
| SHAMAKA TAYLOR | 2000 SHERIDAN AVENUE | | | SAGINAW | MI | 48601 | UNITED STATES |
| SHAY WATER CO, INC | 320 N. BROOKS ST. | | | SAGINAW | MI | 48602 | UNITED STATES |
| SHERI MANGINE | PO BOX 16936 | | | ATLANTA | GA | 30321 | UNITED STATES |
| SHINSUNG SOLAR ENERGY CO., LTD | 46041, BAICHONTON-DONG | BUNDANG-GU | | SUNGNAM-CITY | | 463-420 | KOREA, DEMOCRATIC PEOPLE'S REPUBLIC OF |
| SHONNAN DUCHAN | 4747 PANOLA ROAD SW | | | LILBURN | GA | 30047 | UNITED STATES |
| SHRED-IT USA LLC | P.O. BOX 13574 | | | NEW YORK | NY | 10087 | UNITED STATES |
| SHUNFENG INTERNATIONAL CLEAN ENERGY LIMITEC | PORTION A, 12/F WORLD WIDE HOUSE | NO. 19 DES VEEUX ROAD | ATTENTION: ERIC LUO | | | | HONG KONG |
| SI.FAB SOLAR INC | 240 COUNTRYPARK DRIVE EAST | | | MISSISSAUGA | | L5T 2T5 | CANADA |
| SINGULUS TECHNOLOGIES INC | CL #400 | 15 QUEEN'S ROAD CENTRAL, | | NEW BRITAIN | CT | 06050 | UNITED STATES |
| SKADDEN, ARPS, SLATE MEAGHER & FLOM AND AFFILIATES AND AFFILIATES | 42/F, EDINBURGH TOWER, THE LANDMARK | | | | | | HONG KONG |
| SKC, INC | PO BOX 102542 | | | ATLANTA | GA | 30368 | UNITED STATES |
| SKILLPATH SOUTHEAST | 5790 SHILOH ROAD | SUITE 100 | | ALPHARETTA | GA | 30005 | UNITED STATES |
| SMARTECH INTERNATIONAL LP | 3120 LATROBE DRIVE | UNIT 260 | | CHARLOTTE | NC | 28211 | UNITED STATES |
| SKILLIE PLUMBING AND HEATING INC | 10270 PIERCE ROAD | | | FREELAND | MI | 48623 | UNITED STATES |
| SMT INTEGRATION CORPORATION | 127 KACHINS STREET | SUITE 100 | | SEBASTOPOL | CA | 95472 | UNITED STATES |
| SOLLLYYNNE DJALLO | P.O. BOX 2883 | | | NORCROSS | GA | 30091 | UNITED STATES |
| SOUTH COAST FIRE & SAFETY | 6230 BRODHILL DR | | | HOUSTON | TX | 77087 | UNITED STATES |
| SOUTHEASTERN FREIGHT LINES | P.O. BOX 100104 | | | COLUMBIA | SC | 29202 | UNITED STATES |
| SOUTHERN WASTE AND RECYCLING INC | 5901 PEACHTREE DUNWOODY RD. | BLDG. C, SUITE 150 | | ATLANTA | GA | 30328 | UNITED STATES |
| SPARTIVE LLC | 605 AUBURN AVE. | | | ATLANTA | GA | 30312 | UNITED STATES |
| SPECIALTY MECHANICAL SERVICES INC | 3625 HEWATT COURT | | | SNELLVILLE | GA | 30039 | UNITED STATES |
| SPECH DULCIV INC | 3225 BATTERY ROAD | | | JACKSONVILLE | FL | 32256 | UNITED STATES |
| SPECTRAL PRODUCTS | 111 HIGHLAND DRIVE | | | PUTNAM | CT | 06260 | UNITED STATES |
| SPRR CORPORATION | 300 POTASH HILL ROAD | | | TYNGSBORO | MA | 01879 | UNITED STATES |
| SQN AF VI LP | 100 WALL STREET | 28TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES |
| SQN ASSET SERVICING | 100 WALL STREET | 28TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES |
| SQN VENTURE PARTNERS, LLC | C/O MICHAEL MIROSHNIKOV | 100 WALL STREET | 28TH FLOOR | NEW YORK | NY | 10005 | UNITED STATES |
| SQN VF 1 LLC | 100 WALL STREET | 28TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES |
| STANDARD ELECTRIC COMPANY | P.O. BOX 78837 | | | SAGINAW | MI | 48605 | UNITED STATES |
| STANDARD PRESS | 1210 MENLO DRIVE | | | ATLANTA | GA | 30318 | UNITED STATES |

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| STANLEY NALLIAH | 3305 NEWCASTLE WAY | | | SNELLVILLE | GA | 30039 | UNITED STATES |
| STAPLES BUSINESS ADVANTAGE | DEPT - DET | P.O. BOX 83689 | | CHICAGO | IL | 60696 | UNITED STATES |
| STEPHEN STANUSZEK | 4195 STELLO ROAD | | | SAGINAW | MI | 48609 | UNITED STATES |
| STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVE, NW | | | WASHINGTON | DC | 20036 | UNITED STATES |
| SUNBELT RENTALS | 2341 DEERFIELD DR | | | FORT MILL | SC | 29715 | UNITED STATES |
| SUNEDISON PRODUCTS SINGAPORE PTE. LTD. | 11 LORING 3 TOA PAYOH | BIK 8, JACKSON SQUARE | 4TH FLOOR | | 31 | 575 5 | SINGAPORE |
| SUSHANTH GUDLA | 6278 FOX GLEN DRIVE | APT.104 | | SAGINAW | MI | 48638 | UNITED STATES |
| SUVAS ESWAR | 1233 KIMBERLY WOODS COURT SW | | | LILBURN | GA | 30047 | UNITED STATES |
| TAPPING SAWILI | 4410 BLUEBIRD LANE | | | LITHIA SPRINGS | GA | 30122 | UNITED STATES |
| TARA SUBBA | 5656 BOB WHITE CIRCLE | | | LILBURN | GA | 30047 | UNITED STATES |
| TAUREAN YANKS | 147 MOTON DRIVE | | | SAGINAW | MI | 48601 | UNITED STATES |
| TAWANDA MACKAY | 239 BASSWOOD COURT | | | COLLEGE PARK | GA | 30349 | UNITED STATES |
| TAYLOR SOOP | 3550 MONTREAL WAY | | | TUCKER | GA | 30084 | UNITED STATES |
| TELCA LAWHORN | 6478 FAXTON CT APT B | | | NORCROSS | GA | 30092 | UNITED STATES |
| TERENCE HOGAN | 5553 FOLLY PLACE | | | NORCROSS | GA | 30092 | UNITED STATES |
| TERRY HACKETT | 3 UPPER NEWPORT PLAZA DR. | | | NEWPORT BEACH | CA | 92660 | UNITED STATES |
| TERRY MOORE | 49 EAST MUNGER ROAD | | | MUNGER | MI | 48747 | UNITED STATES |
| TESFAYE GEBRESILLASIE | 4900 CENTRAL DRIVE | APT 153 | | STONE MOUNTAIN | GA | 30083 | UNITED STATES |
| THE CITY OF NORCROSS | 65 LAWRENCEVILLE ST | | | NORCROSS | GA | 30071 | UNITED STATES |
| THE PEIRLS BYPASS TRUST | 7868 HARVESTMAN COVE | | | AUSTIN | TX | 78731 | UNITED STATES |
| THE PEIRLS FOUNDATION, INC. | NORTHERN TRUST COMPANY OF DELAWARE | 1313 NORTH MARKET STREET | SUITE 5300 | WILMINGTON | DE | 19801 | UNITED STATES |
| THIPSADAPHONE ATHAKSANH | 3671 CEDAR CORNERS PLACE | | | NORCROSS | GA | 30092 | UNITED STATES |
| THOMAS BUTLER | 2944 WHITFIELD DRIVE | | | SAGINAW | MI | 48603 | UNITED STATES |
| THOMAS FIELDS | 3517 HIGHLAND PINE WAY | | | DULUTH | GA | 30096 | UNITED STATES |
| TIBERIUS BORAN | 1795 WOODHAVEN TERRACE | | | LAWRENCEVILLE | GA | 30043 | UNITED STATES |
| TIKKUN OLAM ENERGY LLC | 111 WILLOW LAKE DRIVE | | | ASHEVILLE | NC | 28805 | UNITED STATES |
| TILCHARD MAAPCHIAN | 3421 MADISON RIDGE TRAIL | | | SNELLVILLE | GA | 30039 | UNITED STATES |
| TIMANE ZEMA | 2723 EDNA DR. | | | SAGINAW | MI | 48603 | UNITED STATES |
| TIMOTHY WELCH | 4265 OAKNOLL CIRCLE | | | DULUTH | GA | 30096 | UNITED STATES |
| TIMOTHY WELCH | 2214 BLACKMORE ST | | | SAGINAW | MI | 48602 | UNITED STATES |
| T-MOBILE | P.O. BOX 742596 | | | CINCINNATI | OH | 45274 | UNITED STATES |
| TODD THORP | 1437 AVON STREET | | | SAGINAW | MI | 48602 | UNITED STATES |
| TOM CORMAN | 10565 BRANHAM FIELDS RD | | | DULUTH | GA | 30097 | UNITED STATES |
| TOWNPLACE SUITES - SAGINAW | 1588 FASHION SQUARE BLVD. | | | SAGINAW | MI | 48604 | UNITED STATES |
| TOYON WORKS | 1192 JUSTIN LANE | | | LITHONIA | GA | 30058 | UNITED STATES |
| TRACE BARRON | 2422 S NIAGRA STREET | | | SAGINAW | MI | 48602 | UNITED STATES |
| TRICSTAFFING SERVICES INC | P.O BOX 488389 | | | ATLANTA | GA | 31146 | UNITED STATES |
| TRINITY PRESS | 3138 PIERS MILLER ROAD | SUITE 360 | | NORCROSS | GA | 30071 | UNITED STATES |
| TRU-FLEX LLC | 205 WOODCREEK WAY | | | ACWORTH | GA | 30101 | UNITED STATES |
| U.D. ETHEL E. PEIRLS CHARITABLE LEAD TRUST | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| UD ET PEIRLS FOR BRIAN E. PEIRLS | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| UD ET PEIRLS FOR JEFFREY PEIRLS | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| UD IN PEIRLS FOR B E PEIRLS | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| UD IN PEIRLS FOR D PEIRLS | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| ULINE | P.O. BOX 88741 | | | CHICAGO | IL | 60680 | UNITED STATES |
| UNITED SILICA PRODUCTS, INC | 3 PARK DRIVE | | | FRANKLIN | NJ | 07416 | UNITED STATES |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673 | UNITED STATES |
| U.S. DEPARTMENT OF ENERGY | 1000 INDEPENDENCE AVE, SW | | | WASHINGTON | DC | 20585 | UNITED STATES |
| US ET PEIRLS FOR B. PEIRLS ET AL | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| UTZ J.C. | 4 PECKMAN ROAD | | | LITTLE FALLS | NJ | 07424 | UNITED STATES |
| UW ES PEIRLS FOR BRIAN E. PEIRLS ACCUMULATION | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| UW ES PEIRLS FOR JEFFREY PEIRLS ACCUMULATION | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| UW IN PEIRLS FOR BRIAN E. PEIRLS | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| UW IN PEIRLS FOR B. JEFFREY PEIRLS | 73 SOUTH HOLMAN WAY | | | GOLDEN | CO | 80401 | UNITED STATES |
| VANNADA XM | 2410 SAWTOOTH OAK DRIVE | | | LAWRENCEVILLE | GA | 30043 | UNITED STATES |
| VARSITY OPERATING COMPANY | P.O. BOX 429084 | | | ATLANTA | GA | 31193 | UNITED STATES |
| VERTIV MATERIALS US, LLC | 61 BROOKWOOD | | | ATLANTA | GA | 30329 | UNITED STATES |
| VINODH CHANDRASEKARAN | 3862 MEMPHIS DR | | | SUWANEE | GA | 30024 | UNITED STATES |
| WACKER CHEMIE AG | HANNS-SEIDL-PLATZ 4 | | | MUNICH | BAVARIA | | GERMANY |
| WASSERWORKS INC | P.O. BOX XV725 | | | KANSAS CITY | MO | 64187 | UNITED STATES |
| WANXIANG AMERICA CORPORATION | 88 AIRPORT RD | | | ELGIN | IL | 60123 | UNITED STATES |
| WANXIANG AMERICA CORPORATION | 88 AIRPORT RD | | | ELGIN | IL | 60123 | UNITED STATES |
| WANXIANG AMERICA CORPORATION | C/O PAUL CUMBERLAND | | | ELGIN | IL | 60123 | UNITED STATES |
| WANXIANG IMPORT AND EXPORT CO., LTD. | 1188 JIANSHE 2 ROAD | XIAOSHAN ECONOMIC AND TECHNOLOGICAL DEVELOPMENT ZONE | 88 AIRPORT ROAD | HANGZHOU | | 311215 | CHINA |
| WANXIANG INTERNATIONAL INVESTMENT CORPORATION | C/O PAUL CUMBERLAND | | | ELGIN | IL | 60123 | UNITED STATES |
| WARBURG PINCUS LLC | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | UNITED STATES |

| CREDITOR NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| WARBURG PINCUS PRIVATE EQUITY X, L.P. | C/O WARBURG PINCUS LLC | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | UNITED STATES |
| WARBURG PINCUS X PARTNERS, L.P. | C/O WARBURG PINCUS LLC | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | UNITED STATES |
| WASTE PRO OF GEORGIA INC. | P.O. BOX 791451 | | | BALTIMORE | MD | 21279 | UNITED STATES |
| WATSON-MARLOW INC | P.O. BOX 536285 | | | PITTSBURGH | PA | 15253 | UNITED STATES |
| WELLS FARGO VENDOR | PO BOX 105710 | | | ATLANTA | GA | 30348 | UNITED STATES |
| WERNER ENTERPRISES INC | WERNER VALUE ADDED SERVICES | 39365 TREASURY CENTER | | CHICAGO | IL | 60694 | UNITED STATES |
| WILL COLLINS | 1600 S OUTER DRIVE | | | SAGINAW | MI | 48601 | UNITED STATES |
| WILLIAMS SCOTSMAN, INC | P.O. BOX 91975 | | | CHICAGO | IL | 60693 | UNITED STATES |
| WOONGJIN ENERGY CO., LTD | 1316 KWANPYUNG-DONG 385-509 | | | YUSEONG-GU | DAEJEON KR | | KOREA, REPUBLIC OF |
| XAVIER HOLMES | 1825 AMHERST STREET | | | SAGINAW | MI | 48602 | UNITED STATES |
| XCELL AUTOMATION INC | 20 INNOVATION DRIVE | | | YORK | PA | 17401 | UNITED STATES |
| YASMINE KONE | 6676 PEACHTREE IND BLVD | APT # M | | ATLANTA | GA | 30360 | UNITED STATES |
| YRC FREIGHT | P.O. BOX 730375 | | | DALLAS | TX | 75373 | UNITED STATES |
| ZEIN ANTOON | 3836 WESTCHASE VILLAGE LANE | APT F-E | | NORCROSS | GA | 30092 | UNITED STATES |
| ZHEJIANG JIAFU GLASS CO., LTD. | NO. 999 HONGFU ROAD | | | HONGHE TOWN | | 314001 | CHINA |
| ZIA NODRAZZ ALI | 2003 SHAWN WAYNE CIRCLE SE | | | ATLANTA | GA | 30316 | UNITED STATES |
| ZORO TOOLS, INC. | 909 ASBURY DRIVE | | | BUFFALO GROVE | IL | 60089 | UNITED STATES |
| ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196 | UNITED STATES |